IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| RELIANT PHARMACEUTICALS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 06-774 (JJF) |
| | ) | |
| PAR PHARMACEUTICAL, INC., | ) | |
| | ) | |
| Defendant. | ) | |

**RELIANT PHARMACEUTICALS, INC.'S OPENING BRIEF
IN SUPPORT OF ITS MOTION TO COMPEL PAR PHARMACEUTICAL, INC.
TO SUPPLEMENT ITS INTERROGATORY RESPONSES**

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jack B. Blumenfeld (#1014)
Maryellen Noreika (#3208)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@mnat.com
mnoreika@mnat.com

*Attorneys for Plaintiff*

OF COUNSEL:

John M. Desmarais
Gerald J. Flattmann, Jr.
Christine Willgoos
KIRKLAND & ELLIS LLP
Citigroup Center
153 E. 53rd Street
New York, NY  10022
(212) 446-4800

April 4, 2008

i.

## TABLE OF CONTENTS

Page

TABLE OF AUTHORITIES ............................................................................................................

NATURE AND STAGE OF THE PROCEEDINGS ....................................................................1

SUMMARY OF THE ARGUMENT ...........................................................................................1

STATEMENT OF FACTS ............................................................................................................2

ARGUMENT ................................................................................................................................2

        A.      Legal Standard .................................................................................................2

        B.      Par Should Be Ordered to Supplement Its Responses to Interrogatories 9-11, 13, and 15-18.................................................................3

        C.      Par Should Be Ordered to Supplement Its Responses to Interrogatories 7 and 12 .................................................................................7

CONCLUSION .............................................................................................................................8

<u>TABLE OF AUTHORITIES</u>

Page(s)

C<small>ASES</small>

*In re G-I Holdings Inc.*,
    218 F.R.D. 428 (D.N.J. 2003)..................................................................................2

*Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*,
    No. 04-1371-JJF, 2005 WL 5949576 (D.Del. 2005) .............................................2

S<small>TATUTES AND</small> R<small>ULES</small>

21 U.S.C. § 355(j)(2)(A)(vii)(IV) ..........................................................................1

Fed. R. Civ. P. 26........................................................................................2, 3

Fed. R. Civ. P. 33........................................................................................2, 7

Fed. R. Civ. P. 37(a)(3)(B) ................................................................................3

O<small>THER</small> A<small>UTHORITIES</small>

Charles Alan Wright & Arthur R. Miller, *Federal Practice & Procedure* § 2177 (2008)..............2

## NATURE AND STAGE OF THE PROCEEDINGS

On December 19, 2006, Reliant Pharmaceuticals, Inc. ("Reliant") filed this action for infringement of U.S. Patent No. 5,681,588 ("the '588 patent") against Par Pharmaceutical, Inc. ("Par"), based on Par's filing of ANDA 78-540 and associated certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV), by which it seeks to market generic versions of Reliant's drug Rythmol® SR.  D.I. 1.  Par answered Reliant's Complaint on February 9, 2007.  D.I. 11.

This action is nearing the end of fact discovery.  To date, both parties have produced hard-copy and electronic documents.  On March 14, 2008, the parties exchanged logs of privileged documents.  The parties have taken multiple depositions during the months of February and March, and have several remaining depositions scheduled for the month of April. The fact discovery period is set to end on April 7, 2008.  D.I. 200.

Reliant has moved to compel Par to supplement its interrogatory responses.  This is Reliant's opening brief in support of that motion.

## SUMMARY OF THE ARGUMENT

Par has failed to meet its discovery obligations with respect to ten of Reliant's interrogatories.  Par's responses to Interrogatory Nos. 9-11, 13, and 15-18 were cursory and evasive.  Par's responses to Interrogatory Nos. 7 and 12 failed to identify opinions of counsel in its privilege log or affirm that no such opinions exist.  None of Par's responses to the above-mentioned interrogatories were sufficient under the Federal Rules of Civil Procedure.  Therefore, Reliant requests that the Court order Par to supplement its responses to Reliant Interrogatory Nos. 7, 9-13, and 15-18.

2.

## STATEMENT OF FACTS

Reliant served its First Set Of Interrogatories (Nos. 1-18) on May 18, 2007.  *See* Ex. A.  Par responded on June 18.  *See* Ex. B.  Several of Par's responses to these interrogatories lacked any substantive response.  On March 26, 2008, Reliant requested that Par supplement its responses to Interrogatories Nos. 7, 9-13, and 15-18.  *See* Ex. C.  Par has not done so.

## ARGUMENT

A.     Legal Standard

"The Federal Rules of Civil Procedure allow for broad and liberal discovery." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, No. 04-1371-JJF, 2005 WL 5949576, at *2 (D.Del. 2005) (internal citation omitted); *see also* Fed. R. Civ. P. 26(b) (discovery may include "any nonprivileged matter that is relevant to any party's claim or defense . . . .").

With respect to interrogatories, "[e]ach interrogatory must, to the extent it is not objected to, be answered separately *and fully* in writing under oath."  Fed. R. Civ. P. 33(b)(3) (emphasis added).

> Answers must be responsive, full, complete and unevasive.  Insofar as practical they should be complete within themselves.  Material outside the answers and their addendum ordinarily should not be incorporated by reference.  If information from other answers is incorporated in a particular answer to avoid repetition, references should be specific rather than general.

8A Charles Alan Wright & Arthur R. Miller, *Federal Practice & Procedure* § 2177 (2008) (quoting *Pilling v. General Motors Corp.*, 45 F.R.D. 366, 369 (D. Utah 1968)); *see also In re G-I Holdings Inc.*, 218 F.R.D. 428, 438 (D.N.J. 2003).  A party's obligations do not end once it has provided a response.

> A party . . . who has responded to an interrogatory . . . must supplement or correct its disclosure or response:

3.

> (A) in a timely manner if the party learns that in some material respect the disclosure or response is incomplete or incorrect, and if the additional or corrective information has not otherwise been made known to the other parties during the discovery process or in writing; or
>
> (B) as ordered by the court.

Fed. R. Civ. P. 26(e).  If a party fails to answer an interrogatory, "[the] party seeking discovery may move for an order compelling an answer . . . ."  Fed. R. Civ. P. 37(a)(3)(B).

Par's cursory responses to ten of Reliant's interrogatories were insufficient to satisfy Par's obligations.  Despite its awareness that these responses were incomplete, Par never supplemented its responses as required by Rule 26 nor indicated any intent to do so.  Par has ignored Reliant's request for supplementation.

B.     Par Should Be Ordered to Supplement Its Responses to Interrogatories 9-11, 13, and 15-18

Reliant Interrogatory Nos. 9-11, 13, and 15-18 seek information regarding Par's product development, its ANDA preparation and filings, its sales projections, its product testing, and its manufacturing processes.  All of these interrogatories relate to Par's proposed generic drug and its infringement of Reliant's '588 Patent.  Par's responses to these interrogatories are substantially the same:  Par makes numerous objections and an equivocal identification of two "persons who *may* have knowledge or information concerning the inquired-about topics."  Ex. B *passim* (emphasis added).  But none of Par's "responses" to Interrogatory Nos. 9-11, 13, and 15-18 contains any additional information beyond these objections and tentative identifications.[1]

---

[1]     Like Par's responses to interrogatories 9, 11, 13, and 15-18, Par's response to interrogatory 10 equivocally names two persons who "may have knowledge or information concerning the inquired-about topics."  But unlike the other responses, Par's response to interrogatory 10 also includes a brief, one-paragraph description, in the most basic terms, of the timeline of Par's ANDA filing and paragraph IV notices.  *See* Ex. B at 25.

4.

Interrogatory Nos. 9, 15, 16, and 17 seek information about product development and testing performed by or on behalf of Par.  Interrogatory No. 9 asks Par to describe in detail the development of the products in ANDA 78-540, including any related documents or things.  Par's entire response to this interrogatory is as follows:

> Subject to and without waiving any objections, Par identifies the following persons who may have knowledge or information concerning the inquired-about topics:

| | Individual | Subject Matter<br>Role in Development of ANDA 78-540 |
|---|---|---|
| 1. | Eric Mittleberg, Ph.D.<br>Executive Vice President<br>Pharmaceutical Research and Development<br>Par Pharmaceutical, Inc.<br>300 Tice Boulevard<br>Woodcliff Lake, NJ 07677 | The research development and formulation of the propafenone HCl SR capsules that are the subject of Par's ANDA No. 78-540 |
| 2. | Ping He - former Par employee | The research development and formulation of the propafenone SR HCl capsules that are the subject of Par's ANDA No. 78-540 |

Ex. B at 24.  No information is provided regarding development efforts.  Nor are any other personnel or any documents specifically identified.  Par avoids the question entirely by generically and tentatively nominating Messrs. Mittleberg and He as persons who *may* have knowledge of the topic.

Interrogatory No. 15 asks Par to describe all testing of the products for which Par seeks FDA approval in ANDA 78-540, including results and conclusions, and to identify all personnel involved in such testing.  Although the interrogatory asks for testing records, descriptions of tests run, test results, and a complete list of testing personnel and the bases for

5.

their knowledge of Par's testing efforts, Par's response to this Interrogatory is identical to its response to Interrogatory No. 9. It names Messrs. Mittleberg and He as persons who *may* have knowledge but says no more. This response hardly scratches the surface of the information sought by the interrogatory. It makes no mention of testing efforts, results, or conclusions, and identifies no personnel other than Messrs. Mittleberg and He.

Interrogatory No. 16 seeks information about testing Par performed with respect to any prior art patents or references, including the Pich '287 Patent, on which Par's invalidity and unenforceability assertions rely. Thus, Interrogatory No. 16 seeks information that goes directly to the heart of Par's defenses to infringement. There is no need to reprint Par's response to this interrogatory here because it is identical to its response to Interrogatory Nos. 9 and 15. Par equivocally names Messrs. Mittleberg and He as persons who *may* have relevant information, but does not describe any testing efforts, results, or other personnel involved, as the interrogatory requires.

Interrogatory No. 17 seeks information about Par's development and testing efforts with respect to sustained-release propafenone products generally. This information could bear directly on infringement (through Par's alleged design-around efforts), and Par's defense of invalidity (through secondary considerations of obviousness). Again, there is no need to reprint Par's response: it is the same as its response to Interrogatory Nos. 9, 15, and 16.

Par employs the same tactic in its responses to Interrogatory Nos. 10, 11, and 18. Interrogatory Nos. 10 and 11 inquire about ANDA 78-540. Specifically, they ask for details about the preparation and submission of the ANDA, and Par's motivation for and circumstances leading to the filing of the ANDA and the accompanying paragraph IV certification. Instead of answering these Interrogatories, Par provides a chart like the one reprinted above for

6.

Interrogatory Nos. 9, 15, 16, and 17. But for Interrogatory Nos. 10 and 11, the chart names Michelle Bonomi and Janis Picurro as the persons who *may* have knowledge about "[t]he preparation, filing and approval process for Par's ANDA 78-540." Ex. B at 25, 26. In retrospect, Par's nomination of Ms. Bonomi and Ms. Picurro appears to have been mistaken, as the depositions of Ms. Bonomi and Ms. Picurro revealed that neither had even *read* ANDA 78-540, let alone had any substantive role in its preparation or filing.[2] Although Par's response to Interrogatory No. 10 included a one-paragraph summary of the dates on which its ANDA filings and paragraph IV certifications took place, Par offered no other information about the preparation of the filings, the motivation for the filings, or the circumstances under which the filings were made.

Interrogatory No. 18 asks for information about Par's manufacturing processes for its proposed generic drug. Specifically, Interrogatory No. 18 requests information on the process for manufacturing Par's propafenone beadlets, including the "reactants, reactions, products, and by-products at each step of the manufacturing process." Ex. A at 9. This information is at the heart of this case. It bears directly on Reliant's claims of infringement and on Par's defense of non-infringement. Par's only response is the same chart it included in Interrogatory Nos. 9-11 and 15-17, but this chart lists Robert Polke and Karen Close as the persons who *may* have knowledge. Ex. B at 34.

Par provides absolutely no response to Interrogatory No. 13, which seeks information about Par's marketing and sales projections for its proposed generic drug and for the market for sustained-release propafenone generally. This information relates to Par's motivation

---

[2]    Par's nomination of Ms. Bonomi and Ms. Picurro is the subject matter of a separate motion being filed today.

7.

for infringement and its defenses of invalidity (through secondary considerations of obviousness). Instead of responding, Par merely objects that "substantial documentary and/or testimonial discovery needs to be completed before Par may meaningfully respond to this interrogatory." Ex. B at 27. Fact discovery is about to end and Par has yet to supplement this response (or any of the responses discussed in this motion).

Further evading substantive responses, each of Par's objections to Interrogatory Nos. 9, 11, 13, and 15-18 complains that "the discovery sought is unreasonably cumulative or duplicative, or is obtainable from a source that is more convenient, less burdensome, or less expensive than an interrogatory answer, e.g., from Par's documents, including its ANDA and documents produced in response to Reliant's Documents Request [document request number(s)]."[3] *See* Ex. B *passim*. But even assuming Par had produced relevant documents, that does not relieve Par of its obligation to provide answers to Reliant's interrogatories.

Fact discovery is coming to a close in this action. Both parties have produced documents and taken numerous depositions. Par has no credible excuse to avoid supplementing its interrogatory responses to provide substantive responses that identify specific pages and persons who *do* have knowledge.

Accordingly, Reliant requests that the Court order Par to supplement its responses to interrogatories 9-11, 13, and 15-18 as required by Rule 33.

      C.      Par Should Be Ordered to Supplement Its Responses to Interrogatories 7 and 12

Interrogatories 7 and 12 seek information about opinions of counsel regarding the '588 Patent generally, and specifically, with respect to ANDA 78-540 and Par's paragraph IV

---

[3]      Par's response to interrogatory 10 does not make such an objection.

8.

certification.  Par responded to both interrogatories by objecting on the grounds of privilege and

"stat[ing] that any opinions of counsel will be identified in a privilege log in compliance with the

requirements of the Federal Rules of Civil Procedure and the Local Civil Rules of the District

Court for the District of Delaware."  Ex. B at 22, 27.  Despite these assurances and despite

explicit notice of the deficiency, Par has not provided any indication where opinions of counsel

might be found in its four-hundred-forty-item privilege log; nor has Par affirmed that no such

opinions of counsel exist.  The bulk of Par's privilege log is filled with rote, vague descriptions

substantially similar to "Confidential communication and confidential attachment containing

and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588."  *See,

e.g.*, Ex. D at entries 2, 21, 45, 155, 204, 390, 410.

      Accordingly, Reliant requests that the Court order Par to supplement its responses

to Interrogatory Nos. 7 and 12 to either (a) identify the entries in Par's privilege logs that relate

to opinions of counsel or (b) affirm that no such opinions of counsel exist.

CONCLUSION

      For the foregoing reasons, Reliant requests that the Court grant Reliant's Motion

To Compel Par Pharmaceutical, Inc. to Supplement Its Interrogatory Responses.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

OF COUNSEL:

*/s/ Jack B. Blumenfeld*
_____

John Desmarais
Gerald J. Flattmann, Jr.
Christine Willgoos
KIRKLAND & ELLIS, LLP
Citigroup Center
153 E. 53rd Street
New York, NY  10022
(212) 446-4800

Jack B. Blumenfeld (#1014)
Maryellen Noreika (#3208)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@mnat.com
mnoreika@mnat.com

April 4, 2008
2283674

*Attorneys for Plaintiff*

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 4, 2008 I electronically filed the foregoing with the

Clerk of the Court using CM/ECF, which will send notification of such filing to:

Josy W. Ingersoll, Esquire
YOUNG, CONAWAY, STARGATT & TAYLOR

I further certify that I caused to be served copies of the foregoing document on

April 4, 2008 upon the following in the manner indicated:

Josy W. Ingersoll, Esquire                          *VIA ELECTRONIC MAIL*
YOUNG, CONAWAY, STARGATT & TAYLOR              *and HAND DELIVERY*
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, DE  19801

John G. Taylor, Esquire                             *VIA ELECTRONIC MAIL*
James K. Stronski, Esquire
FROMMER LAWRENCE & HAUG LLP
745 Fifth Avenue
New York, NY  10151

*/s/ Jack B. Blumenfeld*
_____
Jack B. Blumenfeld (#1014)

# Exhibit A

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

RELIANT PHARMACEUTICALS, INC.,          )
                                        )
            Plaintiff,                  )
                                        )
      v.                                )       Civil Action No. 06-774 (JJF)
                                        )
PAR PHARMACEUTICAL, INC.,               )
                                        )
            Defendant.                  )

**PLAINTIFF RELIANT PHARMACEUTICALS, INC.'S
FIRST SET OF INTERROGATORIES**

Pursuant to Federal Rule Of Civil Procedure 33, Plaintiff Reliant Pharmaceuticals,

Inc. ("Reliant") hereby requests that defendant Par Pharmaceutical, Inc. ("Par") answer the

following interrogatories. The requested answer must be provided within thirty (30) days of the

service of these interrogatories, or at such other time as may be agreed to in writing by counsel

for the parties.

**DEFINITIONS AND INSTRUCTIONS**

1.      As used herein, "Par" shall mean Par Pharmaceutical, Inc. and all of its

corporate parents, corporate predecessors and past or present subsidiaries, affiliates, divisions,

departments, officers, directors, principals, agents and employees.

2.      As used herein, "ANDA 78-540" shall mean Abbreviated New Drug

Application Number 78-540, including any amendments or supplements thereto.

3.      As used herein, "FDA" shall mean the U.S. Food And Drug

Administration.

4.      As used herein, "the Generic Products" shall mean the generic products

for which FDA approval is sought by ANDA 78-540, including any amendments or supplements

thereto. As used herein, "Generic Product" preceded by a modifier shall mean one or more of the Generic Products in particular.

5.    As used herein, "propafenone HCl" shall mean 2'-[2-hydroxy-3-(propylamino)-propoxy]-3-phenylpropiophenone hydrochloride.

6.    As used herein, "the '588 patent" shall mean United States Patent No. 5,681,588, including any corrections.

7.    As used herein, "the Pich '287 patent" shall mean United States Patent No. 4,797,287, including any corrections.

8.    As used herein, "DMF" shall mean any Drug Master File submitted to the FDA.

9.    As used herein, "propafenone beadlets" shall mean the multiple unit dosage form of the Generic Products as described in Par's November 7, 2006 and January 10, 2007 Notice of Paragraph IV Certification.

10.    As used herein, the terms "sustained release" and "extended release" are interchangeable.

11.    As used herein, "document" shall have the full meaning ascribed to it by the Federal Rules Of Civil Procedure and shall include any means for retaining information.

12.    As used herein, "concerning" shall mean relating to, referring to, regarding, describing, evidencing, reflecting, comprising or constituting.

13.    As used herein, "and" and "or" shall be construed conjunctively or disjunctively as necessary to make the request inclusive rather than exclusive; use of a singular noun shall be construed to include the plural noun and use of a plural noun shall be construed to include the singular noun; and the use of a verb in any tense shall be construed as the use of that

verb in all other tenses whenever necessary to bring within the scope of the request that which
might otherwise be construed to be outside its scope.

## INTERROGATORIES

## INTERROGATORY NO. 1

Please describe in detail the factual and legal bases for Par's contention that the
Generic Products would not infringe, either literally or under the doctrine of equivalents, any
claim of the '588 patent.  This detailed description should include, without limitation, an
identification of any document, information or tangible item that supports, refutes, or otherwise
concerns Par's contentions.

**ANSWER:**

## INTERROGATORY NO. 2

Please describe in detail the factual and legal bases for Par's contentions that that
the Generic Products would not infringe, either literally or under the doctrine of equivalents, any
claim of the '588 patent because allegedly:  Par's proposed formulation does not use
microtablets; Par's proposed formulation does not employ cylindrically-shaped components;
Par's proposed formulation uses an amount of propafenone which falls below the range claimed
in the patent; and/or Par's proposed formulation uses a release delaying substance.  This detailed
description should include, without limitation, an identification of any document, information or
tangible item that supports, refutes, or otherwise concerns Par's contentions.

**ANSWER:**

3

## INTERROGATORY NO. 3

Please describe in detail the factual and legal bases for Par's contention that the '588 patent, or any claim thereof, is invalid, including without limitation, each piece of prior art that Par contends renders the '588 patent invalid, how that reference constitutes prior art and how that reference, by itself or in combination with one or more other references, renders the '588 patent invalid. This detailed description should include, without limitation, an identification of any document, information or tangible item that supports, refutes, or otherwise concerns Par's contentions.

### ANSWER:

## INTERROGATORY NO. 4

Please describe in detail the factual and legal bases for Par's contention that the '588 patent, or any claim thereof, is invalid as anticipated by the Pich '287 patent and/or obvious over the Pich '287 patent in view of U.S. Patent No. 4,954,347, including, without limitation, Par's contention that the Pich '287 patent reads on the claims of the '588 patent. This detailed description should include, without limitation, an identification of any document, information or tangible item that supports, refutes, or otherwise concerns Par's contentions.

### ANSWER:

**INTERROGATORY NO. 5**

Please describe in detail the factual and legal bases for Par's contention that the '588 patent, or any claim thereof, is unenforceable, including, without limitation, any contention that material information was misrepresented, omitted or withheld from the Patent Office, and any contention that a person substantively involved in the prosecution of the patent application acted with intent to deceive the Patent Office. This detailed description should include, without limitation, an identification of any document, information or tangible item that supports, refutes, or otherwise concerns Par's contentions.

**ANSWER:**

**INTERROGATORY NO. 6**

Please describe in detail the factual and legal bases for Par's contentions that the '588 patent is unenforceable because allegedly: Knoll, the named inventors, attorneys and/or others involved in the prosecution of the '588 patent, knew about the '287 patent at the time that they '588 patent was filed; those subject to the duty of candor were aware of the materiality of the '287 patent; and those subject to the duty of candor had intent to deceive the Patent Office. This detailed description should include, without limitation, an identification of any document, information or tangible item that supports, refutes, or otherwise concerns Par's contentions.

**ANSWER:**

**INTERROGATORY NO. 7**

Please identify and describe in detail all opinions of counsel, by or on behalf of Par, concerning the '588 patent, including the factual and legal bases contained therein.

**ANSWER:**

**INTERROGATORY NO. 8**

Please identify what Par contends to be the relevant art for the '588 patent and the level of ordinary skill in that art as of October 3, 1995, and describe in detail the factual and legal bases for Par's contentions.

**ANSWER:**

**INTERROGATORY NO. 9**

Please describe in detail the development of the Generic Products described in ANDA 78-540. This detailed description should include any document, information or tangible item that supports, refutes, or concerns such development.

**ANSWER:**

**INTERROGATORY NO. 10**

Please describe in detail the preparation and submission of ANDA 78-540, including the 21 U.S.C. § 355(j)(2)(A)(vii)(IV) certification with respect to the '588 patent.

**ANSWER:**

**INTERROGATORY NO. 11**

Please describe in detail the motivation for and circumstances leading to the filing of ANDA 78-540 and the 21 U.S.C. § 355(j)(2)(A)(vii)(IV) certification with respect to the '588 patent.

**ANSWER:**

**INTERROGATORY NO. 12**

Please identify and describe all opinions of counsel concerning the filing of ANDA 78-540 and the 21 U.S.C. § 355(j)(2)(A)(vii)(IV) certification with respect to the '588 patent, including the factual and legal bases contained therein.

**ANSWER:**

**INTERROGATORY NO. 13**

Please describe in detail any market and/or sales projections, in dollar and unit amounts, for the Generic Products and the branded propafenone HCl extended release product, including projections for prescriptions and any potentially applicable reimbursements.

**ANSWER:**

**INTERROGATORY NO. 14**

Please identify each and every person having knowledge concerning: the composition and/or formulation of the Generic Products; the composition and/or formulation of the propafenone beadlets contained in the Generic Products; the manufacture of the propafenone HCl contained in the Generic Products; the manufacture of the propafenone beadlets contained in the Generic Products; and the dissolution characteristics of the Generic Products. For each such person, please provide, their current employer, work address, job title and description, home address, relationship with Par, and the basis for their knowledge of the above-listed topics.

**ANSWER:**

7

**INTERROGATORY NO. 15**

Please identify and describe all testing, including without limitation, results and conclusions, of the Generic Products by or on behalf of Par, and each and every person involved in such testing, including their current employer, work address, job title and description, home address, relationship with Par, and the basis for their knowledge of such testing.

**ANSWER:**

**INTERROGATORY NO. 16**

Please identify and describe all testing, including without limitation, results and conclusions, of any attempts by or on behalf of Par to reproduce or otherwise analyze the disclosure or examples of alleged prior art patents or references, including without limitation, the Pich '287 patent, and each and every person involved in such testing, including their current employer, work address, job title and description, home address, relationship with Par, and the basis for their knowledge of such testing.

**ANSWER:**

**INTERROGATORY NO. 17**

Please identify and describe all development and testing, including without limitation, results and conclusions, of any attempts by or on behalf of Par to formulate a propafenone sustained release product, including, without limitation, the formulations referenced in ANDA 78-540, and each and every person involved in such testing, including their current employer, work address, job title and description, home address, relationship with Par, and the basis for their knowledge of such testing.

**ANSWER:**

**INTERROGATORY NO. 18**

Please describe in detail how the Generic Products are manufactured, including, without limitation, how the propafenone beadlets are manufactured. This detailed description should include, without limitation, an identification and description of the reactants, reactions, products and by-products at each step of the manufacturing process.

**ANSWER:**

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

_____

Jack B. Blumenfeld (No. 1014)
Maryellen Noreika (No. 3208)
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899-1347
(302) 658-9200
*Attorneys for Plaintiff*

*Of Counsel:*

John M. Desmarais
Gerald J. Flattmann, Jr.
Christine Willgoos
KIRKLAND & ELLIS LLP
Citigroup Center
153 E. 53rd Street
New York, NY 10022
(212) 446-4800

May 18, 2007

## CERTIFICATE OF SERVICE

I, Maryellen Noreika, hereby certify that copies of the foregoing were caused to be served on May 18, 2007 upon the following in the manner indicated:

**VIA ELECTRONIC MAIL**
**and HAND DELIVERY**

Josy W. Ingersoll, Esquire
Karen L. Pascale, Esquire
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street
17th Floor
Wilmington, DE 19801

**BY ELECTRONIC MAIL**
**and FEDERAL EXPRESS**

Edgar H. Haug, Esquire
Frommer Lawrence & Haug LLP
745 Fifth Avenue
New York, NY 10151

_____
Maryellen Noreika (# 3208)
mnoreika@mnat.com

# Exhibit B

CONFIDENTIAL EXHIBIT

# Exhibit C

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

Citigroup Center
153 East 53rd Street
New York, New York 10022-4611

Shane Cortesi
To Call Writer Directly:                    (212) 446-4800                    Facsimile:
(212) 446-4859                                                                (212) 446-4900
scortesi@kirkland.com                       www.kirkland.com                  Dir. Fax: (212) 446-4900

March 26, 2008

**BY EMAIL**

James K. Stronski, Esq.
Frommer Lawrence & Haug LLP
745 Fifth Avenue
New York, New York 10151
jstronski@flhlaw.com

     Re:  *Reliant Pharmaceuticals, Inc. v. Par Pharmaceutical, Inc.*
        Civil Action No. 06-774-JJF

Dear Jim:

   I write with respect to Defendant's Objections And Responses To Plaintiff's First Set Of Interrogatories.

   Par's responses to Interrogatories No. 7 and 12 state "that any opinions of counsel will be identified in a privilege log . . . ." Since Par has now produced its privilege log, please supplement Par's responses to these interrogatories to identify where on Par's Privileged Document Log Par's opinions of counsel are listed.

   Par's responses to Interrogatories No. 9-11, 13, and 15-18 are deficient as they are virtually devoid of any information and, as shown by the depositions to date, fail to mention the persons most knowledgeable concerning the topics of those interrogatories. Please supplement Par's responses to each interrogatory by providing substantive responses to these interrogatories and listing all individuals who are knowledgeable about the subject matter of Interrogatories No. 9-11 and 13-18, and providing sufficient information concerning the individual's basis for their knowledge of the topics.

              Very truly yours,

              Shane Cortesi

cc:  Jack B. Blumenfeld, Esq. (via email)
   John Taylor, Esq. (via email)
   Omar Jabri, Esq. (via email)

Chicago   Hong Kong   London   Los Angeles   Munich   San Francisco   Washington, D.C.

# Exhibit D

PAR'S PRIVILEGED DOCUMENT LOG

Reliant Pharmaceuticals, Inc. v. Par Pharmaceutical, Inc.
Case No. 06-774 (JJF)(D.Del.)

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 1. | E-mail string and memorandum | 10/20/04 | Robert Campanelli; Nicole Pace | Shu Zhu; Joseph Todisco; Robert Whalen; Farhan Aslam; Robert Calafati; Tina DeAngelo; Robert Campanelli; Angela Feniger, Nicole Pace | Robert Femia; Paul Campanelli | Confidential communications and confidential attachment between and among Par employees containing, legal advice regarding Par's noninfringement position with respect to U.S. Patent No. 5,681,588 and Par's paragraph IV certification. | AC |
| 2. | E-mail and memoranda | 10/9/05 | Robert Campanelli | Nandini Konar; Matthew Zrebiec | Farhan Aslam; Chad Gassert | Confidential communication and confidential attachments containing legal advice regarding noninfringement of U.S Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 3. | E-mail and memorandum | 11/8/04 | Nicole Pace | Robert Campanelli; Farhan Aslam; Tina G. DeAngelo | Paul Campanelli; Shu Zhu | Confidential communication and confidential attachment containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and paragraph IV filing dates for Par's propafenone. | AC |
| 4. | E-mail and memorandum | 11/12/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; vs@kalilab.com; msamy@kalilab.com; Brian Landmann; Michelle Bonomi; Janis Picurro | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and paragraph IV filing dates for Par's propafenone. | AC |
| 5. | E-mail and memorandum | 11/17/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and paragraph IV filing dates for Par's propafenone. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; vs@kalilab.com; msamy@kalilab.com; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | | | |
| 6. | E-mail string and memorandum | 11/17/04 | Robert Campanelli; Nicole Pace | Farhan Aslam; Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; vs@kalilab.com; msamy@kalilab.com; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and paragraph IV filing dates for Par's propafenone. | AC |
| 7. | E-mail and memorandum | 12/6/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and paragraph IV filing dates for Par's propafenone. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | vs@kalilab.com; msamy@kalilab.com; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | | | |
| 8. | Memorandum | 6/17/05 | Robert Campanelli | Farhan Aslam; Tina G. DeAngelo; Shankar Hariharan; Robert Femia; Michelle Bonomi; Joseph Barbarite; Ramu Surapanaene; N. Ragynathan; Suketu Sanghvi; Louis Donato; Karen Close; Paul DeJong; Thomas Bonitz; Janis Picurro | | Confidential memorandum reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 9. | E-mail and memorandum | 12/15/04 | Robert Campanelli | Farhan Aslam | | Confidential communication and confidential attachment containing legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 10. | E-mail string and memorandum | 12/16/04 | Robert Campanelli; Suketu Sanghvi | Farhan Aslam; Tina G. DeAngelo; Suketu Sanghvi; Shankar Hariharan | Robert Femia; Shankar Hariharan; Angela Feniger; Robert Campanelli | Confidential communications and confidential attachment between and among Par employees reflecting legal advice regarding Par's noninfringement and invalidity positions as well as Par's paragraph IV certification. | AC |
| 11. | E-mail and memorandum | 12/15/04 | Farhan Aslam | Robert Campanelli | | Confidential communication and confidential attachment containing, and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 12. | E-mail string and memorandum | 12/16/04 | Robert Campanelli | Farhan Aslam; Tina G. DeAngelo; Shankar Hariharan; Robert Femia; Michelle Bonomi; Joseph Barbarite; Ramu Surapanaene; N. Ragynathan; Suketu Sanghvi; Louis | | Confidential communications and confidential attachment between and among Par employees reflecting and referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Donato; Karen Close; Paul DeJong; Thomas Bonitz; Janis Picurro | | | |
| 13. | E-mail string and memorandum | 12/16/04 | Robert Campanelli | Shankar Hariharan; Robert Femia; Michelle Bonomi; Joseph Barbarite; Ramu Surapanaene; N. Ragynathan; Suketu Sanghvi; Louis Donato; Karen Close; Paul DeJong; Thomas Bonitz; Janis Picurro | Farhan Aslam | Confidential communications and confidential attachment between and among Par employees containing, reflecting and/or referring to legal advice regarding Par's paragraph IV certification for propafenone. | AC |
| 14. | E-mail and memorandum | 12/22/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; vs@kalilab.com; msamy@kalilab.com; Brian Landaman; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |
| 15. | E-mail string and memorandum | 6/30/05 | Farhan Aslam; Robert Campanelli | Mary Connell; Achyut Bhatt; Bill Giglio; Damodar Patel; Greg Fariss; Janis Picurro; Jennifer Altneu; John Schultz; Joseph Todisco; Karen Close; Louis Donato; Luciane Haner; Michael Ryff; Michele LeTourneau; N Ragunathan; | Robert Campanelli; Robert Femia; Shankar Hariharan; Paul Campanelli; Scott Tarriff; Michelle Bonomi; Joseph Barbarite; Mike Graves; NickDiMaio; Stephen Montalto; | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |

4

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Natividad Ysla; Oscar Fishkis; Pawel Kolano; Ping He; Ramu Surapanaene; Robert Calafati; Roger Keintz; Shu Zhu; Thomas Rogan; Tina DeAngelo; Donna Carluccio; Nicloe Pace; Suketu Sanghvi; Sunil Patel; Janak Thaker; Carl Rucker; Robert Whalen; Adam Dunko; Lisa Cosentino; Farhan Aslam; Laureen Shoemaker; Mark Roach; Saumitra Bagchi; Angus Chen; Oscar Liu; Stan Mozie; Joseph Zhou; George Chen; Eric Dietler; Dhruti Thaker; Diane Montalto; Gary Barbera; Chad Gassert; Jim Schwier; Donald Cilla | Lynn Kramer; Jim Schwier; Jackie Guerra; Melissa Mokanos; Milissa Zerrenner; Yvette Irizarry; Donna Colligan | | |
| 16. | E-mail and memorandum | 6/30/05 | Robert Campanelli | Farhan Aslam; Mary Connell; Achyut Bhatt; Bill Giglio; Damodar Patel; Greg Fariss; Janis Picurro; Jennifer Altneu; John Schultz; Joseph Todisco; Karen Close; Louis Donato; Luciane Haner; Michael Ryff; Michele LeTourneau; N Ragunathan; Natividad Ysla; Oscar | Robert Femia; Shankar Hariharan; Paul Campanelli; Scott Tarriff; Michelle Bonomi; Joseph Barbarite; Mike Graves; NickDiMaio; Stephen Montalto; Lynn Kramer; Jim Schwier; Jackie Guerra; Melissa Mokanos; Milissa | Confidential communication and confidential attachment between Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Fishkis; Pawel Kolano; Ping He; Ramu Surapanaene; Robert Calafati; Roger Keintz; Shu Zhu; Thomas Rogan; Tina DeAngelo; Donna Carluccio; Nicloe Pace; Suketu Sanghvi; Sunil Patel; Janak Thaker; Carl Rucker; Robert Whalen; Adam Dunko; Lisa Cosentino; Farhan Aslam; Laureen Shoemaker; Mark Roach; Saumitra Bagchi; Angus Chen; Oscar Liu; Stan Mozie; Joseph Zhou; George Chen; Eric Dietler; Dhruti Thaker; Diane Montalto; Gary Barbera; Chad Gassert; Jim Schwier; Donald Cilla | Zerrenner; Yvette Irizarry; Donna Colligan; Pat Cuccio | | |
| 17. | E-mail and memorandum | 1/19/05 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; | Paul Campanelli; Angela Feniger; Arthur Hoag | Confidential communication and confidential attachment containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | | | | Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam | | | |
| 18. | E-mail string and memorandum | 1/24/05 | Robert Campanelli | Angela Feniger; Farhan Aslam; Tina G. DeAngelo; Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam | Paul Campanelli; Angela Feniger; Arthur Hoag | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |
| 19. | E-mail and memorandum | 2/10/05 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli: Farhan Aslman; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; Angus Chen; | Paul Campanelli; Angela Feniger; Arthur Hoag | Confidential communication and confidential attachment containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Veerappan Subramanian; Muthusammy Shanmugam | | | |
| 20. | E-mail string and memorandum | 2/15/05 | Robert Campanelli | Angela Feniger; Farhan Aslam; Tina G. DeAngelo; Scott Tarriff; Shankar Hariharan | Carol Malagoli; Melissa Mokanos | Confidential communications and confidential attachment between and among Par employees reflecting, containing, and/or referring to legal advice regarding Par's propafenone formulation. | AC |
| 21. | E-mail and memorandum | 3/10/05 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Shu Zhu; Donna Carluccio; Robert Calafati; Tina DeAngelo; Joseph Todisco; Robert Campanelli: Farhan Aslman; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; Angus Chen; Veerappan Subramanian; Muthusammy Shanmugam | Paul Campanelli; Angela Feniger; Arthur Hoag | Confidential communication and confidential attachment containing, referring to and requesting legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's propafenone formulation. | AC |
| 22. | E-mail and memorandum | 1/3/06 | Robert Campanelli | Nandini Konar; Farhan Aslam; Chad Gassert; Matthew Zrebiec | | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding U.S. Patent No. 5,681,588. | AC |
| 23. | E-mail and memorandum | 3/17/05 | Robert Campanelli | Farhan Aslam | | Confidential communication and confidential attachment between Par employees containing, reflecting, and/or referring to legal advice regarding Par's propafenone formulation. | AC |
| 24. | E-mail string and memorandum | 9/20/05 | Robert Campanelli; Mark Roach | Farhan Aslam; Chad Gassert; Robert Campanelli; Shankar Hariharan | Ping He; Oscar Liu; Robert Femia | Confidential communication and confidential attachment between and among Par employees containing, reflecting, and/or referring to legal advice regarding Par's propafenone formulation. | AC |
| 25. | E-mail string | 9/28/05 | Robert Campanelli; | Farhan Aslam; Chad | Paul Campanelli; | Confidential communications and confidential | AC |

| DOC. NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | and memorandum | | Nicole Pace | Gassert; Robert Campanelli; Shankar Hariharan; Robert Femia; Paul Campanelli; Shu Zhu; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam; Donna Carluccio; Mike Graves; Kevin Campbell; Robert Calafati; Joseph Todisco; Robert Whalen; Brian Landmann; Suketu Sanghvi; Michelle Bonomi | Angela Feniger | attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's development and launch dates for propafenone. | |
| 26. | E-mail and memorandum | 3/28/05 | Robert Campanelli | Farhan Aslam; Tina G. DeAngelo | | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding patent exclusivity data for U.S. Patent No. 5,681,588. | AC |
| 27. | E-mail and memorandum | 3/30/05 | Robert Campanelli | Angela Feniger; Farhan Aslam; Tina G. DeAngelo; | | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding patent exclusivity data for U.S. Patent No. 5,681,588. | AC |
| 28. | E-mail string and memorandum | 3/30/05 | Farhan Aslam; Robert Campanelli | Robert Campanelli; Tina DeAngelo; Farhan Aslman; Angela Feniger | | Confidential communications and confidential attachment between and among Par employees containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 29. | E-mail string and memorandum | 4/6/05 | Farhan Aslam; Robert Campanelli | Robert Campanelli; Rachel Arcilla-Cigiao; Tina DeAngelo; Farhan Aslam; Angela Feniger | Rachel Arcilla-Cagiao; Tina DeAngelo; | Confidential communications and confidential attachment between and among Par employees containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 30. | E-mail string and memoranda | 4/6/05 | Rachel Arcilla-Cagiao; Farhan Aslam | Robert Campanelli; Farhan Aslam | Angela Feniger; Tina DeAngelo; Rachel Arcilla-Cagiao; | Confidential communications and confidential attachments between and among Par employees containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | 5,681,588 and Par's formulation for propafenone. | |
| 31. | E-mail and memorandum | 4/12/05 | Farhan Aslam | Nicole Pace | | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 32. | E-mail and memorandum | 4/13/05 | Farhan Aslam | Rachel Arcilla-Cagiao | Robert Campanelli | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 33. | E-mail string and memorandum | 4/13/05 | Nicole Pace; Farhan Aslam | Farhan Aslam; Nicole Pace | | Confidential communications and confidential attachment between and among Par employees containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 34. | E-mail string and memoranda | 4/13/05 | Rachel Arcilla-Cagiao; Farhan Aslam | Rachel Arcilla-Cagiao; Farhan Aslam | Robert Campanelli | Confidential communications and confidential attachments between and among Par employees containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 35. | E-mail and memoranda | 4/20/05 | Tina G. DeAngelo | Rachel Arcilla-Cagiao | Robert Campanelli; Farhan Aslam; George Chen; Angela Feniger | Confidential communication and confidential attachment containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and Par's formulation for propafenone. | AC |
| 36. | E-mail and memorandum | 9/8/05 | Robert Campanelli | Robert Femia; Paul Campanelli; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Janis Picurro; Paul DeJong; Thomas Bonitz; Jodi Gutierrez | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 37. | E-mail and report | 4/27/05 | Robert Campanelli | Robert Femia; Paul Campanelli; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Janis Picurro; Paul DeJong; Thomas Bonitz; Jodi Gutierrez | | | |
| 38. | E-mail string and report | 12/1/05 | Robert Campanelli; Robert Campanelli | Robert Femia; Suketu Sanghvi; Donald Cilla; Lynn Kramer; Joseph Barbarite; Shankar Hariharan; Scott Tarriff | Elizabeth Bukowiec; Carol Malagoli | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 39. | E-mail and report | 2/24/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Ramu Surapanaene; Janis Picurro; Paul DeJong; Thomas Bonitz | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 40. | E-mail and report | 6/22/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Donald Cilla; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong; Jodi Gutierrez | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 41. | E-mail and report | 5/11/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |

11

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Surapanaene; Paul DeJong | | | |
| 42. | E-mail and report | 6/16/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Donald Cilla; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong; Jodi Gutierrez | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 43. | E-mail and report | 5/25/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 44. | E-mail and reports | 1/18/05 | Angela Feniger | Achyut Bhatt; Bill Giglio; Damodar Patel; Greg Fariss; Janis Picurro; Jennifer Altneu; John Schultz; Joseph Todisco; Karen Close; Louis Donato; Luciane Haner; Michael Ryff; Michele LeTourneau; Michelle Bonomi; Mike Graves; N Ragunathan; Natividad Ysla; Nick DiMaio; Oscar Fishkis; Pawel Kolano; Ping He; Ramu Surapanaene; Robert Calafati; Robert | Jackie Guerra; Melissa Mokanos; Melissa Zerrenner; Yvette Irizarry; Pat Cuccio; Denise Tavares | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Campanelli; Robert Femia; Roger Keintz; Shu Zhu; Stephen Montalto; Thomas Rogan; Tina G. DeAngelo; Donna Carluccio; Nicole Pace; Paul Campanelli; Suketu Sanghvi; Shankar Hariharan; Lisa Braddock; Sunil R Patel; Janak Thaker; Joseph Barbarite; Carl Rucker; Robert Whalen; Adam Dunko; Lisa M Cosentino; Farhan Aslam; Prasad Narayana; Farhan Aslam; Laureen Shoemaker | | | |
| 45. | E-mail and report | 3/17/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Melissa Mokanos; Mark Roach; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Ramu Surapanaene; Janis Picurro; Paul DeJong; Thomas Bonitz; Jodi Gutierrez | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 46. | E-mail and report | 6/9/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Donald Cilla; DCilla; Shankar Hariharan; Lynn Kramer; Joseph | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | | | | Barbarite; Ramu Surapanaene; Paul DeJong; Jodi Gutierrez | | | |
| 47. | E-mail string and report | 12/15/04 – 12/16/04 | Shankar Hariharan; Robert Femia; Suketu Sanghvi | Shankar Hariharan; Robert Femia; Suketu Sanghvi | Robert Campanelli; Robert Femia; Suketu Sanghvi; Joseph Barbarite; N Ragunathan; Shankar Hariharan | Confidential communications and confidential attachment between and among Par employees requesting, providing, containing, and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 48. | E-mail and report | 6/2/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 49. | E-mail and report | 1/7/05 | Robert Campanelli | Shankar Hariharan; Robert Femia; Michelle Bonomi; Joseph Barbarite; Ramu Surapanaene; N Ragunathan; Suketu Sanghvi; Louis Donato; Karen Close; Paul DeJong; Thomas Bonitz; Janis Picurro | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 50. | E-mail and report | 1/20/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |

14

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | | | | Bonitz | | | |
| 51. | E-mail and reports | 8/31/05 | Robert Campanelli | Robert Femia; Suketu Sanghvi; Donald Cilla; Lynn Kramer; Muthusamy Shanmugam; Joseph Barbarite; Veerappan Subramanian; Michelle Bonomi; Shnkar Hariharan; Scott Tarriff | Carol Malagoli; Melissa Mokanos | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 52. | E-mail and report | 1/27/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 53. | E-mail and report | 10/31/05 | Robert Campanelli | Robert Femia; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Donald Cilla; Lynn Kramer; Joseph Barbarite; Michelle Bonomi; Hariharan; Scott Tarriff | Carol Malagoli; Rachel Arcilla-Cagiao | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 54. | E-mail and report | 9/29/05 | Robert Campanelli | Robert Femia; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Donald Cilla; Lynn Kramer; Muthusamy Shanmugam; Joseph Barbarite; Veerappan Subramanian; Shankar Hariharan; Scott Tarriff | Carol Malagoli; Rachel Arcilla-Cagiao | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 55. | E-mail and | 1/13/05 | Robert Campanelli | Robert Femia; N | | Confidential communication and confidential | AC |

| DOC. NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | report | | | Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | |
| 56. | E-mail and report | 2/9/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 57. | E-mail and report | 5/4/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong; Michelle Bonomi | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 58. | E-mail and report | 5/18/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Mark Roach; Michelle Bonomi; Shankar Hariharan; Lynn Kramer; Joseph Barbarite; Ramu Surapanaene; Paul DeJong | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 59. | E-mail and | 2/2/05 | Robert Campanelli | Robert Femia; N | | Confidential communication and confidential | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | report | | | Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | |
| 60. | E-mail and report | 1/13/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | Confidential communication and confidential attachment containing and/or referring to legal advice noninfringement of U.S. Patent No. 5,681,588. | AC |
| 61. | E-mail and report | 4/1/05 | Robert Campanelli | Joseph Barbarite | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588 and patentability of Par's propafenone formulation. | AC |
| 62. | E-mail and report | 12/16/04 | Robert Campanelli | Shankar Hariharan; Robert Femia; Michelle Bonomi; Joseph Barbarite; Ramu Surapanaene; N Ragunathan; Suketu Sanghvi; Louis Donato; Karen Close; Paul DeJong; Thomas Bonitz; Janis Picurro | | Confidential communication and confidential attachment containing and/or referring to legal advice noninfringement of U.S. Patent No. 5,681,588. | AC |
| 63. | E-mail and report | 1/27/05 - 1/31/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph | | Confidential communication and confidential attachment containing and/or referring to legal advice noninfringement of U.S. Patent No. 5,681,588. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | | |
| 64. | E-mail and report | 1/19/05 | Robert Campanelli | Robert Femia; N Ragunathan; Suketu Sanghvi; Michelle Bonomi; Shankar Hariharan; Joseph Barbarite; Karen Close; Ramu Surapanaene; Janis Picurro; Louis Donato; Paul DeJong; Thomas Bonitz | | Confidential communication and confidential attachment containing and/or referring to legal advice noninfringement of U.S. Patent No. 5,681,588. | AC |
| 65. | E-mail and report | 7/31/05 - 8/1/05 | Robert Campanelli | Robert Femia; Suketu Sanghvi; Mark Roach; Donald Cilla; Lynn Kramer; Muthusamy Shanmugam; Joseph Barbarite; Veerappan Subramanian; Jodi Gutierrez; Shankar Hariharan; Scott Tarriff | Carol Malagoli; Melissa Mokanos | Confidential communication and confidential attachment containing and/or referring to legal advice noninfringement of U.S. Patent No. 5,681,588. | AC |
| 66. | E-mail and memorandum | 12/20/06 | Katherine Burns | All Par Employees | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding document retention in the Reliant v. Par litigation, prepared in anticipation of trial or litigation. | AC/WP |
| 67. | E-mail string | 3/14/06 - 3/16/06 | Michelle Bonomi; Eric Mittleberg; Paul Campanelli; Robert Campanelli | Janis Picurro; Suketu Sanghvi; Muthusamy Shanmugam; Alfred Elvin; Mark Roach; John Joseph; Michelle Bonomi; Kala Patel; Robert Campanelli; | Paul Campanelli; Robert Campanelli; Angus Chen; Shankar Hariharan; Alfred T. Elvin; Chad Gassert; Eric Mittleberg; Farhan Aslam; Matthew Zrebiec; | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice filing of regarding noninfringement of U.S. Patent No. 5,681,588 and regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Shankar Hariharan; Paul Campanelli; Eric Mittleberg; Angus Chen | Nandini Konar | | |
| 68. | E-mail string | 11/8/06 | Michelle Bonomi; Angus Chen | Steven Engel; Arthur Hoag; Michelle Bonomi | Andrew Wasson | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 69. | E-mail | 11/8/06 | Angus Chen | Michelle Bonomi; Arthur Hoag | Andrew Wasson | Confidential communications requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 70. | E-mail string | 11/8/06 | Michelle Bonomi; Angus Chen | Karen Rocco; Julie Szozda; Arthur Hoag; Michelle Bonomi | Janis Picurro; Andrew Wasson | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 71. | E-mail string | 11/20/06 - 11/27/06 | Michelle Bonomi; Blaine Hackman | Blaine Hackman; Michelle Bonomi | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 72. | E-mail string | 11/20/06 - 11/21/06 | Michelle Bonomi; Blaine Hackman | Julie Szozda; Michelle Bonomi | Janis Picurro | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 73. | E-mail and memorandum | 7/24/06 | Paul Campanelli | Nicole Pace | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 74. | E-mail and report | 8/22/06 | Nicole Pace | Paul Campanelli | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding anticipated propafenone litigation, prepared in anticipation of trial or litigation. | AC/WP |
| 75. | E-mail and report | 9/1/06 | Nicole Pace | Paul Campanelli; Thomas Haughey | Angus Chen | Confidential communication and confidential attachment containing and/or referring to legal advice regarding anticipated propafenone litigation, prepared in anticipation of trial or litigation. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 76. | E-mail string and report | 9/1/06 - 9/2/06 | Paul Campanelli; Nicole Pace | Carol Vallillo; Paul Campanelli; Robert Campanelli; Joseph Todisco; Robert Whalen; Donna Carluccio; Shankar Hariharan; Angus Chen; Mike Graves; Kevin Campbell; Suketu Sanghvi; Arthur Hoag; Michelle Bonomi; Janis Picurro; Muthusamy Shanmugam; Blaine Hackman; Aleksandar Miletic; Eric Mittleberg; Maureen Cavanaugh | | Confidential communication and confidential attachments requesting information for the purpose of rendering legal advice regarding noninfringement of U.S. Patent No. 5,681,588, including propafenone. | AC |
| 77. | E-mail | 10/11/06 | Robert Campanelli | Angus Chen | | Confidential communication providing information for the purpose of obtaining legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 78. | E-mail string | 10/11/06 | Robert Campanelli; Angus Chen | Robert Femia; Damodar Patel; Ping He; Suketu Sanghvi; Femia | Robert Campanelli | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the prosecution of U.S. Patent Application No. 11/486,375 | AC/WP |
| 79. | E-mail and report | 11/13/06 | Robert Campanelli | Arshad Kagalwalla | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 80. | E-mail string and letter | 8/30/06 - 9/15/06 | Robert Campanelli; Robert Femia; Angus Chen | Eric Mittleberg; Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli; Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 81. | E-mail string | 8/30/06 - 9/22/06 | Angus Chen; Robert Femia; Robert Campanelli | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel | Robert Campanelli | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 82. | E-mail string and letter | 8/30/06 - 9/22/06 | Angus Chen; Robert Femia | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 83. | E-mail | 11/20/06 | Alan Kipnes | Angus Chen | | Confidential communication requesting information for the purpose of rendering legal advice regarding testing protocol for propafenone. | AC |
| 84. | E-mail string | 11/20/06 | Angus Chen; Alan Kipnes | Blaine Hackman; Angus Chen | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding testing protocol for propafenone. | AC |
| 85. | E-mail | 11/21/06 | Ping He | Angus Chen | Oscar Liu; Suketu Sanghvi | Confidential communication providing information for the purpose of obtaining legal advice regarding testing protocol for propafenone. | AC |
| 86. | E-mail string and memorandum | 11/21/06 | Angus Chen; Ping He | Allen R. Kipnes; Angus Chen | Blaine Hackman; Oscar Liu; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding testing protocol for propafenone. | AC |
| 87. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 88. | E-mail string | 6/29/06 - 7/12/06 | Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 89. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 90. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 91. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 92. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 93. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 94. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 95. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 96. | E-mail string | 7/12/06 | Robert Femia; Angus Chen | Angus Chen; Robert Femia | | Confidential communications between and among Par attorneys and Par employees providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 97. | E-mail | 7/12/06 | Angus Chen | Robert Femia | | Confidential communication requesting information for the purpose of rendering legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 98. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay | Ping He; Suketu Sanghvi; Angus Chen; | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | | | Brinckerhoff; Ping He | Courtenay Brinckerhoff; Damodar Patel | | containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | |
| 99. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He; Damodar Patel | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 100. | E-mail string | 6/29/06 - 7/12/06 | Angus Chen; Courtenay Brinckerhoff; Ping He; Damodar Patel | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 101. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Damodar Patel; Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 102. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 103. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Damodar Patel; Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 104. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Damodar Patel; Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 105. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 106. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Angus Chen; Courtenay Brinckerhoff | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | the preparation of U.S. Patent Application No. 11/486,375. | |
| 107. | E-mail string | 6/29/06 - 7/13/06 | Angus Chen; Courtenay Brinckerhoff; Ping He | Ping He; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff; Damodar Patel | Benjamin Berkowitz | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding the preparation of U.S. Patent Application No. 11/486,375. | AC |
| 108. | E-mail | 12/4/06 | Angus Chen | Julie Szozda; Andrew Wasson | | Confidential communication requesting information for the purpose of rendering legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation or trial. | AC/WP |
| 109. | E-mail | 12/8/06 | Angus Chen; | Kate Burns; Angus Chen | | Confidential communication and confidential attachment containing and/or referring to legal advice regarding Par pending litigations, including propafenone litigation, prepared in anticipation of trial or litigation. | AC/WP |
| 110. | E-mail | 12/15/06 | Angus Chen | Michelle Bonomi; Janis Picurro | Robert Campanelli | Confidential communication requesting information for the purpose of rendering legal advice regarding propafenone acceptance letter, prepared in anticipation of litigation or trial. | AC/WP |
| 111. | E-mail string | 12/15/06 | Janis Picurro; Angus Chen | Angus Chen; Michelle Bonomi; Janis Picurro | Michelle Bonomi; Robert Campanelli; Steve Engel; | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone acceptance letter, prepared in anticipation of litigation or trial. | AC/WP |
| 112. | E-mail | 12/15/06 | Angus Chen | Arthur Hoag; Dan Brown; Andrew Wasson | Steve Engel; Paul Campanelli | Confidential communication requesting legal advice regarding offer of confidential access and confidentiality agreement with Reliant, prepared in anticipation of trial or litigation. | AC/WP |
| 113. | E-mail string | 12/15/06 | Janis Picurro; Angus Chen | Angus Chen; Michelle Bonomi; Janis Picurro; Andrew Wasson | Steve Engel | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone acceptance letter, prepared in anticipation of litigation or trial. | AC/WP |
| 114. | E-mail string and report | 12/15/06 | Angus Chen; Katherine Burns | Katherine Burns; Steven Engel; Angus Chen; Martin Wilson | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par pending litigations, including propafenone litigation, prepared in anticipation of trial or litigation. | AC/WP |
| 115. | E-mail string | 12/15/06 - | Angus Chen; | Katherine Burns; | | Confidential communications and confidential | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | and report | 12/18/06 | Katherine Burns | Steven Engel; Angus Chen | | attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par pending litigations, including propafenone litigation, prepared in anticipation of trial or litigation. | |
| 116. | E-mail and report | 12/18/06 | Angus Chen | Carol Vallillo; Paul Campanelli | | Confidential communication and confidential attachment rendering legal advice regarding Par pending litigations, including propafenone litigation, prepared in anticipation of trial or litigation. | AC/WP |
| 117. | E-mail | 12/18/06 | Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He | | Confidential communication requesting information for the purpose of rendering legal advice regarding propafenone samples, offer of confidential access and confidentiality agreement with Reliant, prepared in anticipation of trial or litigation. | AC/WP |
| 118. | E-mail string | 12/18/06 | Suketu Sanghvi; Angus Chen | Angus Chen; Damodar Patel; Suketu Sanghvi; Eric Mittleberg; Ping He | Eric Mittleberg; Ping He | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone samples, offer of confidential access and confidentiality agreement with Reliant, prepared in anticipation of trial or litigation. | AC/WP |
| 119. | E-mail string | 12/15/06 – 12/18/06 | Angus Chen | Michelle Bonomi; Janis Picurro; Arthur Hoag; Dan Brown; Andrew Wasson | Steve Engel; Paul Campanelli | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone samples, offer of confidential access and confidentiality agreement with Reliant, prepared in anticipation of trial or litigation. | AC/WP |
| 120. | E-mail string | 12/18/06 | Suketu Sanghvi; Angus Chen | Angus Chen; Damodar Patel; Suketu Sanghvi; Eric Mittleberg; Ping He | Damodar Patel; Eric Mittleberg; Ping He; Andrew Wasson | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone samples, offer of confidential access and confidentiality agreement with Reliant, prepared in anticipation of trial or litigation. | AC/WP |
| 121. | E-mail string | 8/28/06 | Courtenay Brinckerhoff; Angus Chen | Angus Chen; Courtenay Brinckerhoff | Amy Mason | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 122. | E-mail | 8/28/06 | Angus Chen | Courtenay Brinckerhoff | | Confidential communication requesting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 123. | E-mail string | 8/30/06 | Robert Femia; Angus Chen | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Femia | | declaration and power of attorney of U.S. Patent Application No. 11/486,375. | |
| 124. | E-mail | 8/30/06 | Angus Chen | Suketu Sanghvi; Ping He; Damodar Patel; Robert Femia | | Confidential communication requesting information for the purpose of rendering legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 125. | E-mail string and letter | 8/30/06 | Robert Femia; Angus Chen | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 126. | E-mail and report | 9/12/06 | Angus Chen | Thomas Neyarapally | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 127. | E-mail string and letter | 8/30/06 - 9/15/06 | Robert Femia; Angus Chen | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli; Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 128. | E-mail | 9/18/06 | Angus Chen | Andrew Wasson | | Confidential communication requesting information for the purpose of rendering legal advice regarding propafenone FDA approval, prepared in anticipation of trial or litigation. | AC/WP |
| 129. | E-mail string and letter | 8/30/06 - 9/21/06 | Robert Femia; Angus Chen; Ping He | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli; Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 130. | E-mail string and letter | 8/30/06 - 9/21/06 | Robert Femia; Angus Chen; Ping He | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli; Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 131. | E-mail string and letter | 8/30/06 - 9/21/06 | Robert Femia; Angus Chen; Ping He | Suketu Sanghvi; Angus Chen; Ping He; | Robert Campanelli; | Confidential communications and confidential attachment between and among Par attorneys and Par | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Damodar Patel; Robert Femia | Damodar Patel; Ping He; Suketu Sanghvi | employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | |
| 132. | E-mail and memoranda | 9/22/06 | Angus Chen | Paul Campanelli | | Confidential communication and confidential attachments requesting information for the purpose of rendering legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 133. | E-mail string and letter | 8/30/06 - 9/22/06 | Robert Femia; Angus Chen | Suketu Sanghvi; Angus Chen; Ping He; Damodar Patel; Robert Femia | Robert Campanelli; Damodar Patel; Ping He; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 134. | E-mail and report | 9/22/06 | Angus Chen | Stephen Mock; Lisa Cardillo | Paul Campanelli | Confidential communication and confidential attachment containing and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 135. | E-mail | 9/25/06 | Angus Chen; Robert Campanelli; Alfred T. Elvin; Mark R. Meyers | Thomas Neyarapally; Andrew Wasson; Steven Engel; Janis Picurro; Angus Chen; Paul Campanelli; Eric Mittleberg; Alfred Elvin | Arthur Hoag; Blaine Hackman; Shankar Hariharan; Suketu Sanghvi;Tatiana Forman, Robert Campanelli; Michelle Bonomi; Indranil Nandi; Serge Gaspard; Mark Roach; Michele Cobham; Jim Hulse; Joseph K Wong; Robert J Turner; Paul Likhari | Confidential communication providing information for the purpose of obtaining legal advice regarding propafenone FDA approval, prepared in anticipation of trial or litigation. | AC/WP |
| 136. | E-mail string and memorandum | 9/26/06 | Angus Chen; Ping He | Andrew Wasson; Ping He; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone composition and noninfringement of U.S. Patent No. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | 5,681,588, prepared in anticipation of trial or litigation. | |
| 137. | E-mail | 9/26/06 | Angus Chen | Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone composition and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 138. | E-mail string and memorandum | 9/26/06 | Ping He; Angus Chen | Angus Chen; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone composition and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 139. | E-mail string | 9/26/06 | Angus Chen; Ping He; Andrew Wasson | Andrew Wasson; Ping He; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone composition and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 140. | E-mail string and memorandum | 9/26/06 | Angus Chen; Ping He | Ping He; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding propafenone composition and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 141. | E-mail string | 8/28/06 - 9/27/06 | Angus Chen; Courtenay Brinckerhoff | Courtenay Brinckerhoff; Angus Chen | Amy D. Mason | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding declaration and power of attorney of U.S. Patent Application No. 11/486,375. | AC |
| 142. | E-mail | 9/27/06 | Angus Chen | Andrew Wasson | | Confidential communication providing information for the purpose of obtaining legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 143. | E-mail string | 8/28/06 - 9/27/06 | Courtenay Brinckerhoff; Angus | Angus Chen; Courtenay | Amy D. Mason; Maria C. Burgos | Confidential communications between and among Par attorneys and Par employees requesting, providing, | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Chen | Brinckerhoff | | containing, and/or referring to legal advice regarding the prosecution of U.S. Patent Application No. 11/486,375. | |
| 144. | E-mail string | 10/9/06 | Angus Chen; Ping He | Andrew Wasson; Angus Chen | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 145. | E-mail | 10/9/06 | Ping He | Angus Chen | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 146. | E-mail string | 10/9/06 | Angus Chen; Ping He | Ping He; Angus Chen | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 147. | E-mail string and memoranda | 10/9/06 | Ping He; Angus Chen | Angus Chen; Ping He | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 148. | E-mail | 10/10/06 | Sam Desai | Angus Chen | Andrew Wasson | Confidential communication requesting information for the purpose of rendering legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 149. | E-mail string | 10/10/06 | Angus Chen;  Sam Desai | Angus Chen; Sam Desai | Andrew Wasson | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 150. | E-mail | 10/10/06 | Angus Chen | Robert Campanelli | | Confidential communication requesting information for the purpose of rendering legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 151. | E-mail string | 10/10/06 | Robert Campanelli; Angus Chen | Angus Chen; Robert Campanelli | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | prepared in anticipation of trial or litigation. | |
| 152. | E-mail | 10/11/06 | Angus Chen | Suketu Sanghvi; Ping He; Damodar Patel; Robert Femia | Robert Campanelli | Confidential communication requesting information for the purpose of rendering legal advice regarding the prosecution of U.S. Patent Application No. 11/486,375. | AC |
| 153. | E-mail string | 10/11/06 | Angus Chen; Robert Campanelli | Andrew Wasson; Sam Desai | | Confidential communications providing information for the purpose of obtaining legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation. | AC/WP |
| 154. | E-mail | 10/11/06 | Robert Campanelli | Angus Chen | | Confidential communication providing information for the purpose of obtaining legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of litigation. | AC/WP |
| 155. | E-mail and memorandum | 10/11/06 | Angus Chen | Allen Kipnes | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 156. | E-mail string | 10/13/06 | Angus Chen; Suketu Sanghvi | Suketu Sanghvi; Ping He; Arthur Hoag; Andrew Wasson; Angus Chen | | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 157. | E-mail string | 11/6/06 | Angus Chen; Robert Campanelli; Julie Szozda | Andrew Wasson; Paul Campanelli; Nicole Pace; Angus Chen; Steven Engel; Eric Mittleberg; Joseph Barbarite | Brian Malkin; Arthur Hoag; Michelle Bonomi; Janis Picurro; Kala Patel; Robert Campanelli; Pat Cuccio; Tatiana Forman | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation | AC/WP |
| 158. | E-mail and memorandum | 11/7/06 | Angus Chen | Allen Kipnes | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 159. | E-mail and draft letter | 11/7/06 | Andrew Wasson | Angus Chen | Arthur Hoag; Brian Malkin | Confidential communication and confidential attachment rendering legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 160. | E-mail string | 11/7/06 | Angus Chen; Andrew | Andrew Wasson; | Arthur Hoag; | Confidential communications and confidential | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | and draft letter | | Wasson | Angus Chen | Brian Malkin | attachment between and among Par attorneys requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | |
| 161. | E-mail and memorandum | 11/7/06 | Angus Chen | Allen Kipnes | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 162. | E-mail string and draft letter | 11/7/06 | Angus Chen; Andrew Wasson | Andrew Wasson; Angus Chen | Arthur Hoag; Brian Malkin | Confidential communications and confidential attachment between and among Par attorneys requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 163. | E-mail | 11/7/06 | Julie Szozda | Angus Chen | Michelle Bonomi | Confidential communication providing information for the purpose of obtaining legal advice regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 164. | E-mail string and draft letter | 11/7/06 | Angus Chen; Andrew Wasson | Kate Burns; Kathleen Hyams; Andrew Wasson; Angus Chen | Arthur Hoag; Brian Malkin | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 165. | E-mail string, draft letter and draft agreement | 11/7/06 | Angus Chen; Andrew Wasson | Kate Burns; Angus Chen | Arthur Hoag | Confidential communications and confidential attachments between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 166. | E-mail, draft letter and draft agreement | 11/7/06 | Andrew Wasson | Angus Chen | Arthur Hoag | Confidential communication and confidential attachments containing, referring to and/or reflecting legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 167. | E-mail string | 11/7/06 | Angus Chen; Julie Szozda | Andrew Wasson; Angus Chen | Michelle Bonomi | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding Par paragraph IV notice regarding propafenone, | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | prepared in anticipation of trial or litigation. | |
| 168. | E-mail string and draft letter | 11/7/06 | Angus Chen; Andrew Wasson | Andrew Wasson; Angus Chen | Arthur Hoag; Brian Malkin | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 169. | E-mail string and draft letter | 11/7/06 | Angus Chen; Andrew Wasson | Kathleen Hyams; Kate Burns; Angus Chen | Arthur Hoag; Brian Malkin | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 170. | E-mail | 11/8/06 | Angus Chen | Kathleen Hyams; Kate Burns; Angus Chen | | Confidential communication requesting information for the purpose of rendering legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 171. | E-mail | 11/8/06 | Angus Chen | Kathleen Hyams; Kate Burns | | Confidential communication requesting information for the purpose of rendering legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 172. | E-mail string and draft letter | 11/7/06 - 11/8/06 | Angus Chen; Andrew Wasson | Andrew Wasson; Angus Chen | Arthur Hoag | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 173. | E-mail, draft agreement and draft letter | 11/8/06 | Julie Szozda | Angus Chen | | Confidential communication requesting and containing or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 174. | E-mail string | 11/9/06 | Michelle Bonomi; Angus Chen | Pat Cuccio; Michelle Bonomi | Angus Chen | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 175. | E-mail string and draft letter | 11/8/06 - 11/9/06 | Karen Rocco; Julie Szozda | Angus Chen | Michelle Bonomi; Julie Szozda; Karen Rocco | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 176. | E-mail string | 11/8/06 - 11/9/06 | Angus Chen; Karen Rocco; Julie Szozda | Karen Rocco; Angus Chen | Michelle Bonomi; Julie Szozda; Karen Rocco | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 177. | E-mail string | 11/8/06 - 11/9/06 | Angus Chen; Karen Rocco; Julie Szozda | Angus Chen; Karen Rocco | Michelle Bonomi; Julie Szozda; Karen Rocco | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 178. | E-mail | 11/9/06 | Angus Chen | Michelle Bonomi | | Confidential communication requesting information for the purpose of rendering legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 179. | E-mail | 11/14/06 | Julie Szozda | Angus Chen | Michelle Bonomi | Confidential communication providing information for the purpose of obtaining legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 180. | E-mail | 11/14/06 | Angus Chen; Julie Szozda | Julie Szozda; Angus Chen | Michelle Bonomi | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 181. | E-mail string | 11/14/06 | Angus Chen; Julie Szozda | Andrew Wasson; Angus Chen | Michelle Bonomi | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 182. | E-mail string | 11/14/06 | Angus Chen; Julie Szozda | Kathleen Hyams; Angus Chen | Michelle Bonomi | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 183. | E-mail string | 11/14/06 | Angus Chen; Julie Szozda | Andrew Wasson; Angus Chen | Michelle Bonomi | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding notice of paragraph IV certification for propafenone, prepared in anticipation of trial or litigation. | AC/WP |
| 184. | E-mail string | 3/14/06 - 3/17/06 | Robert Campanelli; Eric Mittleberg; Alfred Elvin; Paul | Robert Campanelli; Eric Mittleberg; Narasimhan Man; | Chad Gassert; Nandini Konar; Farhan Aslam; | Confidential communications between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice filing of | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Campanelli | Donna Carluccio; Suketu Sanghvi; Muthusamy Sahanmugam; Alfred Elvin; Mark Roach; John Joseph; Michelle Bonomi; Kala Patel; | Matthew Zrebiec; Alfred T. Elvin, Angus Chen, Eric Mittleberg, Shankar Hariharan; Donna Carluccio; John Joseph Kala Patel; Mark Roach; Michelle Bonomi; Muthusamy Shanmugam; Narasimhan Mani; Paul Campanelli; Suketu Sanghvi; Achyat Bhatt | regarding noninfringement of U.S. Patent No. 5,681,588 and regarding Par paragraph IV notice regarding propafenone, prepared in anticipation of trial or litigation. | |
| 185. | E-mail and report | 5/10/06 | Robert Campanelli | Serge Gaspard; Alfred T. Elvin | | Confidential communication and confidential attachment containing, and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of trial or litigation. | AC/WP |
| 186. | Report | 5/4/05 | | | | Confidential communication containing or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 187. | E-mail and draft business plan | 3/10/06 | Gabrielle Wolfson | Paul Campanelli; Stephen Montalto; Shankar Hariharan; Thomas Haughey; Jerry Martino; Stephen Mock | Angus Chen; Robert Campanelli; Shankar Hariharan | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding draft Par business plan. | AC |
| 188. | E-mail | 3/15/06 | Robert Campanelli | Paul Campanelli; Angus Chen; Shankar Hariharan; Eric Mittleberg; Chad Gassert Nandini Konar; Farhan Aslam; Matthew Zrebiec; Alfred Elvin | | Confidential communication containing, referring to and/or reflecting legal advice regarding propafenone ANDA filing date, prepared in anticipation of litigation or trial. | AC/WP |
| 189. | E-mail | 3/16/06 | Paul Campanelli; Robert Campanelli | Robert Campanelli; Paul Campanelli; Angus Chen; Shankar | Chad Gassert; Nandini Konar; Farhan Aslam; | Confidential communication containing, referring to and/or reflecting legal advice regarding propafenone ANDA filing date, prepared in anticipation of | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Hariharan; Eric Mittleberg | Matthew Zrebiec; Alfred Elvin | litigation or trial. | |
| 190. | E-mail | 3/16/06 | Eric Mittleberg | Suketu Sanghvi; Mark Roach; Michelle Bonomi; John Joseph; Muthusamy Shanmugam; Kala Patel; Alfred Elvin | Angus Chen; Robert Campanelli; Shankar Hariharan | Confidential communication containing, referring to and/or reflecting legal advice regarding propafenone ANDA filing date, prepared in anticipation of litigation or trial. | AC/WP |
| 191. | E-mail string and draft invention disclosure form | 1/20/06 | Robert Campanelli; Angus Chen | Shankar Hariharan; Eric Mittleberg; Angus Chen; Robert Campanelli | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 192. | E-mail string and draft invention disclosure form | 1/20/06 | Robert Campanelli; Angus Chen | Shankar Hariharan; Eric Mittleberg; Angus Chen; Robert Campanelli | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 193. | E-mail string and draft invention disclosure form | 1/23/06 | Eric Mittleberg; Robert Campanelli Angus Chen | Robert Campanelli; Shankar Hariharan; Eric Mittleberg; Angus Chen | | Confidential communications and confidential attachment between and among Shire attorneys and Shire employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 194. | E-mail and report | 3/29/06 | Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Angus Chen Donna Carluccio; Michelle Bonomi; Aleksander Miletic Kevin Campbell; Mike Graves; Muthusamy Shammugam; Robert Whalen; Joseph Todisco Suketu Saghivi | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 195. | | 1/27/06 | Robert Campanelli | Scott Tarriff; Shankar Hariharan; Carol Malagoli; Elizabeth | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Bukowiec | | No. 5,681,588, prepared in anticipation of litigation or trial. | |
| 196. | Report | 4/2/06 | Rob Campanelli | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 197. | E-mail and report | 3/29/06 | Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Angus Chen Donna Carluccio; Michelle Bonomi; Aleksander Miletic Kevin Campbell; Mike Graves; Muthusamy Shammugam; Robert Whalen; Joseph Todisco Suketu Saghivi | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 198. | E-mail string and draft invention disclosure form | 1/20/06 | Robert Campanelli; Angus Chen | Shankar Hariharan; Eric Mittleberg; Angus Chen | | Confidential communications and confidential attachment between and among Shire attorneys and Shire employees requesting, containing, referring to and/or reflecting legal advice regarding filing new patent for propafenone. | AC |
| 199. | E-mail string and draft invention disclosure form | 1/21/06 | Robert Campanelli; Angus Chen | Shankar Hariharan; Eric Mittleberg; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding filing new patent for propafenone. | AC |
| 200. | Report | 9/29/05 | Robert Campanelli | | | Confidential communication referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 201. | E-mail string and draft invention disclosure form | 1/23/06 | Eric Mittleberg Campanelli; Robert; August Chen | Robert Campanelli Shankar Hariharan; Eric Mittleberg; Angus Chen | | Confidential communications and confidential attachment between and among employees containing, referring to and/or reflecting legal advice regarding filing new patent application for propafenone. | AC |
| 202. | | 5/20/05 | Robert Campanelli | | | Confidential communication requesting legal advice | AC |

36

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | regarding propafenone formulation and patentability. | |
| 203. | E-mail and memorandum | 1/31/06 | Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Angus Chen Donna Carluccio; Michelle Bonomi; Aleksander Miletic Kevin Campbell; Mike Graves; Muthusamy Shammugam; Robert Whalen; Joseph Todisco Suketu Saghivi | Paul Campanelli; Angela Feniger | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 204. | Report | 10/05 | | | | Confidential communication containing or referring to legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WC |
| 205. | E-mail and report | 4/20/05 | Shankar Hariharan | Robert Campanelli | Stephen Montalto; Melissa Mokanos; Denise Tavares | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding formulation and patentability of propafenone. | AC |
| 206. | Report | 5/4/05 | George Chen | | | Confidential report requesting legal advice regarding Par's propafenone formulation and patentability. | AC |
| 207. | Report | 11/05 | | | | Confidential communication referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 208. | E-mail and memorandum | 9/22/05 | Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Angus Chen Donna Carluccio; Michelle Bonomi; Aleksander Miletic Kevin Campbell; Mike Graves; Muthusamy | Paul Campanelli; Angela Feniger | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
|  |  |  |  | Shammugam; Robert Whalen; Joseph Todisco Suketu Saghivi |  |  |  |
| 209. | Report | 7/29/05 | Robert Campanelli |  |  | Confidential report containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and patentability. | AC |
| 210. | Memorandum |  |  |  |  | Confidential communication containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and patentability. | AC |
| 211. | E-mail string and report | 4/14/05 | Shankar Hariharan; Robert Campanelli | Rachel Arcilla-Cagiao; Shankar Hariharan; Joseph Barbarite; Paul DeJong; Michelle Bonomi; Ramu Surapanaene; Suketu Sanghvi; Mark Roach; Janis Picurro Thomas Bonitz; Jodi Guiterrez; Lynn Kramer |  | Confidential communication and confidential attachment between and among Par employees containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 212. | Report | 8/31/05 | Rob Campanelli |  |  | Confidential report referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 213. | Report | 9/05 | Mark Roach |  |  | Confidential report referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 214. | Report | 6/1/05 | George Chen |  |  | Confidential communication referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588. | AC |
| 215. | E-mail string and memorandum | 9/22/05 | Shankar Hariharan; Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Angus Chen Donna Carluccio; Michelle Bonomi; Aleksander Miletic Kevin Campbell; Mike Graves; Muthusamy | Paul Campanelli; Angela Feniger | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trail. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Shammugam; Robert Whalen; Joseph Todisco Suketu Saghivi | | | |
| 216. | Report | 4/29/05 | Robert Campanelli | | | Confidential communication containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and patentability. | AC |
| 217. | E-mail and presentation | 9/21/06 | Katherine Burns | Scott Tarriff; Thomas Haughey; Peter Knight; Carol Malagoli; Shankar Hariharan; Ronald Nordmann; Joseph Smith; L. William Seidman; John D. Abernathy; Patrick LePore | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice Par's propafenone formulation and patentability. | AC |
| 218. | Letter | 8/22/06 | Courtenay Brinckerhoff | Angus Chen | Robert Campanelli | Confidential communication providing legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 219. | E-mail string | 9/15/06 | Angus Chen; Robert Femia | Ping He, Suketu Sanghvi Ping He; Damodar Patel; Angus Chen; Robert Femia | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 220. | E-mail string and letter | 8/30/06 - 9/21/06 | Ping He; Angus Chen; Robert Femia | Ping He; Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Robert Femia | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 221. | E-mail string and letter | 8/30/06 - 9/21/06 | Ping He; Angus Chen; Robert Femia | Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Robert Femia | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 222. | E-mail string and letter | 8/30/06 - 9/21/06 | Ping He; Angus Chen; Robert Femia | Ping He; Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Robert Femia | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 223. | E-mail string and letter | 8/30/06 - 9/22/06 | Ping He; Angus Chen; Robert Femia | Ping He; Suketu Sanghvi; Ping He; Damodar Patel; Angus | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Chen; Robert Femia | | legal advice regarding U.S. Patent Application No. 11/486,375. | |
| 224. | E-mail | 9/26/06 | Angus Chen | Ping He | | Confidential communication requesting information for the purpose of obtaining legal advice regarding Par's propafenone formulation. | AC |
| 225. | E-mail string and memorandum | 9/26/06 | Ping He; Angus Chen | Angus Chen; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting and providing legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 226. | E-mail string | 9/26/06 | Angus Chen; Ping He | Ping He; Angus Chen | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation. | AC |
| 227. | E-mail | 10/9/06 | Ping He | Angus Chen | | Confidential communications providing information for the purpose of obtaining legal advice regarding Par's propafenone formulation. | AC |
| 228. | E-mail string | 10/9/06 | Angus Chen; Ping He | Ping He; Angus Chen | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation. | AC |
| 229. | E-mail string | 10/9/06 | Ping He; Angus Chen | Angus Chen; Ping He | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation. | AC |
| 230. | E-mail | 10/11/06 | Angus Chen | Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Robert Femia | | Confidential communication requesting information for the purpose of obtaining legal advice regarding disclosure statement for U.S. Patent Application No. 11/486,375. | AC |
| 231. | E-mail string | 10/13/06 | Hoag, Arthur; Suketu Sanghvi; Angus Chen | Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Andrew Wasson | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 232. | E-mail string | 10/13/06 | Angus Chen; Arthur Hoag; Suketu Sanghvi | Suketu Sanghvi; Ping He; Damodar Patel; Angus Chen; Andrew Wasson | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 233. | E-mail string | 11/21/06 | Oscar Liu; Suketu Sanghvi; Blaine Hackman; Angus Chen; Allen Kipnes | Ping He; Oscar Liu; Blaine Hackman; Angus Chen; Suketu Sanghvi | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 234. | E-mail string | 11/21/06 | Oscar Liu; Suketu Sanghvi; Blaine Hackman; Angus Chen; Allen Kipnes | Ping He; Oscar Liu; Blaine Hackman; Angus Chen; Suketu Sanghvi | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 235. | E-mail | 11/21/06 | Ping He | Angus Chen | | Confidential communication providing information for the purpose of obtaining legal advice regarding Par's propafenone formulation. | AC |
| 236. | E-mail | 12/18/06 | Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He | | Confidential communication requesting information for the purpose of obtaining legal advice regarding propafenone samples, prepared in anticipation of litigation or trial. | AC/WP |
| 237. | E-mail string | 12/18/06 | Suketu Sanghvi; Angus Chen | Suketu Sanghvi; Ping He; Eric Mittleberg; Angus Chen | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding request for propafenone samples, prepared in anticipation of litigation or trial. | AC/WP |
| 238. | E-mail | 12/18/06 | Suketu Sanghvi; Angus Chen | Suketu Sanghvi; Ping He; Eric Mittleberg; Angus Chen | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding request for propafenone samples, prepared in anticipation of litigation or trial. | AC/WP |
| 239. | Memorandum | 1/11/04 | Angela Feniger | All | | Confidential memorandum referring to and/or reflecting legal advice regarding the propafenone patent study. | AC |
| 240. | E-mail string | 3/31/05 | Shu Zhu; Ping He; Thomas Neyarapally | Ping He; Arthur Hoag; Shu Zhu; Thomas Neyarapally | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 241. | E-mail | 6/15/05 | Angus Chen | Suketu Sanghvi; Ping He | | Confidential communication requesting information for the purpose of obtaining legal advice regarding propafenone trade name. | AC |
| 242. | E-mail string | 5/26/05 - 6/13/05 | Angus Chen; Geroge Chen; Gary Barbera; Luciane Haner; Robert Femia; Ping He | George Chen; Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi; Donna Carluccio; Lucy Haner; Tina DeAngelo; Angus | Shu Zu, Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding propafenone patent study. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Chen | | | |
| 243. | E-mail string | 5/26/05 - 6/14/05 | Angus Chen; George Chen; Gary Barbera; Luciane Haner; Robert Femia; Ping He | George Chen; Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi; Donna Carluccio; Lucy Haner; Tina DeAngelo; Angus Chen | Shu Zu, Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding propafenone patent study. | AC |
| 244. | E-mail and memorandum | 8/15/05 | Ping He | Suketu Sanghvi | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding draft U.S. Patent Application No. 11/486,375. | AC |
| 245. | E-mail string | 3/16/05 - 4/6/05 | Suketu Sanghvi; Angus Chen; Shu Zu | Ping He; Suketu Sanghvi; Thomas Neyarapally | Arthur Hoag; Angus Chen | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding propafenone patent application and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 246. | E-mail | 3/16/05 | Ping He | Shu Zhu; Angus Chen | | Confidential communication containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and patentability. | AC |
| 247. | E-mail and report | 12/15/05 | Ping He | Suketu Sanghvi | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 248. | E-mail string and report | 12/16/05 | Oscar Liu | Suketu Sanghvi; Ping He | | Confidential communications and confidential attachment between and among Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 249. | E-mail string | 6/15/05 | Ping He; Angus Chen | Angus Chen; Ping He | Shu Zu; Suketu Sanghvi | Confidential communications between and among Par attorneys and Par employees containing, and/or reflecting legal advice regarding Par's propafenone formulation. | AC |
| 250. | E-mail string | 5/26/05 - 6/13/05 | Angus Chen; Geroge Chen; Gary Barbera; Luciane Haner; Robert Femia; | George Chen; Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi; Donna | Shu Zu, Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and patent study. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Ping He | Carluccio; Lucy Haner; Tina DeAngelo; Angus Chen | | | |
| 251. | E-mail and draft patent disclosure document | 1/23/06 | Robert Campanelli | Ping He | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 252. | E-mail and report | 12/15/05 | Ping He | Joseph Zhou | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 253. | E-mail string and draft patent disclosure document | 1/20/06 - 2/2/06 | Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Campanelli; Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping He; | | Confidential communications between and among Par attorneys and Par employees and confidential attachment containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 254. | E-mail string and draft patent disclosure document | 1/20/06 - 2/2/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Campanelli; Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 255. | E-mail string and draft patent documents | 2/3/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Campanelli; Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 256. | E-mail string and draft patent disclosure document | 2/3/06 | Nandini Kinar; Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Campanelli; Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding draft U.S. Patent Application No. 11/486,375. | AC |
| 257. | E-mail string and draft patent documents | 1/20/06 - 2/7/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Campanelli; Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding draft U.S. Patent Application No. 11/486,375. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | He | | | |
| 258. | E-mail and draft presentation | 12/16/05 | Ping He | Oscar Liu | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 259. | E-mail string and draft patent documents | 2/7/06 | Robert Campanelli; Nandini Kinar; Ping He; Eric Mittleberg; Angus Chen | Robert Femia; Suketu Sanghvi; Nandini Konar; Angus Chen; Eric Mittleberg; Ping He; PHe | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 260. | E-mail string | 3/16/05 - 4/7/05 | Shu Zhu; Ping He; Thomas Neyarapally; Angus Chen | Ping He; Arthur Hoag; Shu Zhu; Thomas Neyarapally | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 261. | E-mail string | 3/16/05 - 4/7/05 | Shu Zhu; Ping He Thomas Neyarapally; Angus Chen | Ping He; Arthur Hoag; Shu Zhu; Thomas Neyarapally | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 262. | E-mail and report | 9/20/05 | Mark Roach | Shankar Hariharan; Robert Campanelli | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding Par's propafenone formulation and noninfringement of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 263. | E-mail and memorandum | 6/14/05 | George Chen | Shu Zhu; Angus Chen; Ping He; Gary Barbera; Oscar Liu | | Confidential communication and confidential attachment providing information for the purpose of obtaining legal advice regarding propafenone formulation strategy. | AC |
| 264. | E-mail string | 3/15/06 | Angus Chen; Courtenay Brinckerhoff | Robert Femia;; Eric Mittleberg; Ping He; | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 265. | E-mail string | 3/15/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Angus Chen; Robert Femia; Eric Mittleberg; Ping He | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 266. | E-mail string | 3/15/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Angus Chen; Robert Femia; Eric Mittleberg; Ping He | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | Application No. 11/486,375. | |
| 267. | E-mail string | 3/15/06 | Eric Mittleberg Ping He; Angus Chen Courtenay Brinckerhoff | Angus Chen; Robert Femia; Eric Mittleberg; Ping He | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 268. | E-mail string | 3/15/06 | Robert Campanelli; Eric Mittleberg; Ping He; Angus Chen Courtenay Brinckerhoff | Angus Chen; Robert Femia; Eric Mittleberg; Ping He | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 269. | E-mail string | 5/26/05 - 6/13/05 | Angus Chen; George Chen; Gary Barbera; Luciane Haner; Robert Femia; Ping He | George Chen; Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi; Donna Carluccio; Lucy Haner; Tina DeAngelo; Angus Chen | Shu Zu, Ping He; Robert Campanelli; Robert Femia; Suketu Sanghvi | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding propafenone formulation and patent study. | AC |
| 270. | E-mail and draft patent claims | 3/24/06 | Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He | Robert Campanelli | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 271. | E-mail string and draft patent claims | 3/24/06 | Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He; | Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 272. | E-mail string and draft patent claims | 3/30/06 | Ping He; Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He; Angus Chen | Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 273. | E-mail string | 4/28/06 | Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 274. | E-mail string | 4/28/06 - 5/8/06 | Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |

45

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 275. | E-mail string | 4/28/06 - 5/8/06 | Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 276. | E-mail string | 4/28/06 - 5/8/06 | Eric Mittleberg; Robert Campanelli; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 277. | E-mail string and drawing | 4/28/06 - 5/8/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 278. | E-mail string and drawing | 4/28/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 279. | E-mail and drawings | 5/8/06 | Ping He | Angus Chen | | Confidential communication and confidential attachments containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 280. | E-mail string and drawing | 4/28/06 - 5/8/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 281. | E-mail string and drawing | 4/28/06 - 5/8/06 | Ping He; Angus Chen | Angus Chen Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 282. | E-mail string and drawing | 4/28/06 - 5/8/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 283. | E-mail string and drawing | 4/28/06 - 5/8/06 | Ping He; Angus Chen; | Suketu Sanghvi; Ping He; Benjamin | | Confidential communications and confidential attachments between and among Par attorneys and Par | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Courtenay Brinckerhoff | Berkowitz; Michael Simkin | | employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | |
| 284. | E-mail string and draft patent application | 5/10/06 | Angus Chen; Courtenay Bricnckerhoff | Suketu Sanghvi; Ping He; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 285. | E-mail string and draft patent application | 4/28/06 - 5/18/06 | Ping He; Eric Mittleberg; Robert Campanelli; Suketu Sanghvi; Angus Chen; Courtenay Brinckerhoff | Suketu Sanghvi; Ping He; Benjamin Berkowitz; Michael Simkin; Angus Chen; Ping He Eric Mittleberg; Robert Campanelli Suketu Sanghvi | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 286. | E-mail and memorandum | 5/22/06 | Angus Chen | Ping He | Eric Mittleberg; Robert Campanelli; Suketu Sanghvi | Confidential communication and confidential attachment requesting information for the purpose of obtaining legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 287. | E-mail string and draft patent application | 5/10/06 - 5/22/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 288. | E-mail string | 5/10/06 - 5/22/06 | Ping He Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli; Kevin McHenry | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 289. | E-mail string and draft patent application | 5/10/06 - 5/22/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 290. | E-mail string | 5/10/06 - 5/23/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli; Kevin McHenry | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 291. | E-mail string | 5/10/06 - 5/23/06 | Ping He; Angus Chen; Courtenay | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli; Kevin | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Brinckerhoff | | McHenry | Application No. 11/486,375. | |
| 292. | E-mail string | 5/10/06 - 5/23/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli; Kevin McHenry | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 293. | E-mail string and patent drawings | 5/10/06 - 5/24/06 | Ping He; Angus Chen; Courtenay Brinckerhoff | Ping He; Benjamin Berkowitz; Michael Simkin | Eric Mittleberg; Robert Campanelli; Kevin McHenry | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 294. | E-mail | 4/11/05 | Angus Chen | Ping He | | Confidential communication providing legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 295. | E-mail and draft patent application | 6/15/06 | Angus Chen | Suketu Sanghvi; Ping He | | Confidential communication and confidential attachment containing or referring to legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 296. | E-mail | 6/28/06 | Ping He | Angus Chen | | Confidential communication and confidential attachment containing or referring to legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 297. | E-mail string | 6/28/06 | Angus Chen; Ping He | Ping He; Angus Chen | | Confidential communications containing or referring to legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 298. | E-mail string and draft patent documents | 6/29/06 | Ping He; Angus Chen | Angus Chen; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 299. | E-mail string | 7/12/06 | Angus Chen; Ping He; Courtenay Brickerhoff | Suketu Sanghvi; Ping He; Courtenay Brinckerhoff | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 300. | E-mail and report | 4/26/05 | Ping He | Robert Femia | | Confidential communication and confidential attachment and confidential attachment containing or referring to legal advice regarding U.S. Patent Application No. 11/486,375 and noninfringement of U.S. Patent No. 5,681,588. | AC |
| 301. | E-mail string | 7/13/06 | Angus Chen; Ping He; Courtenay Brickerhoff | Damodar Patel; Suketu Sanghvi; Ping He; Courtenay Brinckerhoff | | Confidential communications between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 302. | E-mail string | 7/13/06 | Angus Chen; Ping He; | Damodar Patel; | | Confidential communications between and among Par | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Courtenay Brickerhoff | Suketu Sanghvi; Ping He; Courtenay Brinckerhoff | | attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | |
| 303. | E-mail and report | 10/9/05 | Robert Campanelli | Nandini Konar; Matthew Zrebiec | Farhan Aslam; Chad Gassert | Confidential communication and confidential attachment containing or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 304. | E-mail and report | 1/3/06 | Robert Campanelli | Nandini Konar; Farhan Aslam; Chad Gassert; Matthew Zrebiec | | Confidential communication and confidential attachment containing or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticpation of litigation or trial | AC/WP |
| 305. | E-mail string and draft invention disclosure form | 1/20/06 - 1/23/06 | Robert Campanelli; Eric Mittleberg; Angus Chen | Ping He; Suketu Sanghvi; Nandini Konar; Robert Campanelli; Shankar Hariharan | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 306. | E-mail string and draft invention disclosure form | 1/20/06 - 2/2/06 | Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 307. | E-mail string and draft invention disclosure form | 1/20/06 - 2/2/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 308. | E-mail string and draft patent documents | 1/20/06 - 2/3/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 309. | E-mail string and draft patent documents | 1/20/06 - 2/3/06 | Nandini Konar Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 310. | E-mail string and draft patent documents | 1/20/06 - 2/3/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 311. | E-mail string and draft patent documents | 1/20/06 - 2/3/06 | Ping He; Robert Campanelli; Eric Mittleberg; Angus Chen | Robert Femia; Robert Femia; Suketu Sanghvi; Nandini Konar; Sanghvi; Angus Chen; Eric Mittleberg; Ping He | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 312. | Memorandum | 9/1/06 | Pace, Nicole | | Mittleberg, Eric | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 313. | E-mail string and memorandum | 9/1/06 - 9/15/06 | Robert Campanelli; Nicole Pace | Eric Mittleberg; Paul Campenelli; Robert Campanelli; Joseph Todisco; Robert Whalen; Donna Carluccio; Shankar Hariharan; Angus Chen; Mike Graves; Kevin Campbell; Suketu Sanghvi; Arthur Hoag; Michelle Bonomi; Janis Picurro; Muthusamy Shanmugam; Blaine Hackman; Aleksandar Miletic; Maureen Cavanaugh | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 314. | E-mail string and memorandum | 8/30/06 - 9/15/06 | Robert Campanelli; Angus Chen; Robert Femia; Courtenay Brinckerhoff | Ping He; Suketu Sanghvi,; Damodar Patel; Robert Femia; Angus Chen; | Ping He; Suketu Sanghvi; Damodar Patel; Robert Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding Par's draft patent application. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Eric Mittleberg | | | |
| 315. | E-mail string | 12/18/06 | Angus Chen; Suketu Sanghvi | Suketu Sanghvi; Eric Mittleberg; Ping He; Angus Chen; Damodar Patel | Eric Mittleberg; Ping He; Damodar Patel; Andrew Wasson | Confidential communications between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding Reliant's requestsf or samples, prepared in anticipation of litigation or trial. | AC/WP |
| 316. | E-mail | 12/18/06 | Angus Chen | Suketu Sanghvi; Eric Mittleberg; Ping He | | Confidential communication containing, referring to and/or reflecting legal advice regarding Reliant's requests for samples, prepared in anticipation of litigation or trial. | AC/WP |
| 317. | Memorandum | 7/29/05 | George Chen | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 318. | E-mail and memorandum | 3/23/05 | Angus Chen | Tom Neyarapally; David Herman; Brian Malkin; Pearl Siew | Arthur Hoag; Paul Campanelli; Nicole Pace | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding Par's noninfringement position. | AC |
| 319. | E-mail string and memoranda | 5/20/05 - 6/2/05 | Angus Chen | David Herman; Tom Neyarapally, Brian Malkin, K. Lee, Lawrence Brown | Arthur Hoag, Dan Brown, Paul Campanelli, Nicole Pace, Shu Zhu | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 320. | Memorandum | 6/1/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 321. | E-mail string and memorandum | 11/17/04 - 12/2/04 | Nicole Pace | Jackie Guerra; Shankar Hariharan; Robert Femia; Mike Graves; RobertWhalen; Shu Zhu; Donna Carlucci; Robert Calafati; Tina G. DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; Veerappan Subramanian; M Samy; Brian | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | | | |
| 322. | E-mail string and memoranda | 6/22/05 - 6/24/05 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen; Shu Zhu | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 323. | E-mail string and presentation | 11/2/05 - 11/3/05 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding the timing of paragraph IV filing, prepared in anticipation of litigation or trial. | AC/WP |
| 324. | E-mail and memorandum | 3/22/05 | Angus Chen | David Herman; Brian Malkin; Tom Neyarapally; Nicole Pace | Arthur Hoag; Paul Campanelli | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 325. | E-mail and memorandum | 11/2/04 | Shu Zhu | Angus Chen | Arthur Hoag; Paul Campanelli; Nicole Pace | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 326. | Report | 5/11/05 | George Chen | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 327. | E-mail and memorandum | 2/11/05 | Shu Zhu | Brian Malkin; Tom Neyarapally; David Herman | | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 328. | E-mail and memorandum | 1/5/05 | Nicole Pace | Angus Chen; Arthur Hoag | Paul Campanelli | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 329. | E-mail and memorandum | 1/28/05 | Shu Zhu | Nicole Pace; Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | No. 5,681,588. | |
| 330. | Report | 12/1/05 | Nicole Pace | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 331. | E-mail and memorandum | 4/26/05 | Nicole Pace | Angus Chen | | Confidential communication and confidential attachment containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 332. | E-mail string and memorandum | 3/22/05 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen; Shu Zhu | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 333. | Memorandum | 3/22/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 334. | E-mail and memorandum | 8/25/05 | Nicole Pace | Angus Chen; Brian Malkin; Lawrence Brown, K. Lee; Tom Neyarapally; David Herman | Paul Campanelli, Arthur Hoag | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 335. | E-mail and presentation | 2/2/05 | Shu Zhu | Paul Campanelli; Nicole Pace; Angus Chen | | Confidential communication and confidential attachment containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 336. | Report | 7/29/05 | George Chen | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 337. | E-mail and memoranda | 5/20/05 - 5/24/05 | Angus Chen | David Herman; Tom Neyarapally; Brian Malkin; K. Lee; Lawrence Brown | Arthur Hoag; Dan Brown; PaulCampanelli; Nicole Pace | Confidential communication and confidential attachments containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 338. | E-mail and memorandum | 8/24/05 | Angus Chen | Nicole Pace | | Confidential communication and confidential attachment containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 339. | E-mail and | 7/29/05 | Angus Chen | Brian Malkin; David | Paul Campanelli; | Confidential communication and confidential | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | memorandum | | | Herman; Tom Neyarapally; Lawrence Brown; K. Lee; Pearl Siew; Sarah Park | Arthur Hoag; Dan Brown; Nicole Pace | attachment containing, and/or referring to legal advice regarding meeting between client and counsel to discuss patent application and litigation stategy, prepared in anticipation of litigation or trial. | |
| 340. | Memorandum | 9/23/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 341. | E-mail string and memorandum | 9/27/04 | Melissa Mokanos; Nicole Pace | Nicole Pace; Melissa Mokanos | | Confidential communications and confidential attachment between and among Par employees containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 342. | E-mail and memorandum | 3/22/05 | Shu Zhu | Nicole Pace; Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 343. | E-mail and memorandum | 3/31/05 | Nicole Pace | Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 344. | E-mail string and memorandum | 1/14/05 | Nicole Pace | Tom Neyarapally; Paul Campanelli; Robert Femia; Mike Graves; Muthusamy Shanmugam; Donna Carluccio; Suketu Sanghvi; Robert Whalen; Robert Campanelli; Joseph Todisco; Shu Zhu;, Brian Landmann; Robert Calafati; Arthur Hoag; Angus Chen; Brian Malkin; David Herman | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 345. | Report | 5/25/05 | Nicole Pace | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | U.S. Patent No. 5,681,588. | |
| 346. | Memorandum | 4/5/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 347. | E-mail and memorandum | 1/14/05 | Nicole Pace | Paul Campanelli; Robert Femia; Mike Graves; MuthusamyShanmugam; Donna Carluccio; Suketu Sanghvi; Robert Whalen; Robert Campanelli; Joseph Todisco; Brian Landmann; Robert Calafati; Arthur Hoag; Angus Chen; Brian Malkin; David Herman | | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 348. | Memorandum | 7/2/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 349. | Report | 9/29/05 | Robert Campanelli | | Nicole Pace | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 350. | Report | 7/14/05 | George Chen | | Nicole Pace | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 351. | Memorandum | 7/13/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 352. | Presentation | 1/20/05 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 353. | E-mail and memorandum | 2/10/05 | Nicole Pace | Shankar Hariharan; Robert Femia; | Paul Campanelli; Angela Feniger; | Confidential communication and confidential attachment containing, and/or referring to legal advice | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Mike Graves; Robert Whalen; Donna Carluccio; Robert Calafati; Tina G. DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam | Arthur Hoag | regarding noninfringment of U.S. Patent No. 5,681,588. | |
| 354. | E-mail string and memorandum | 4/26/05 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen; Shu Zhu | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 355. | E-mail string and memorandum | 4/26/05 | Nicole Pace; Angus Chen | Angus Chen; Nicole Pace; Shu Zhu | Shu Zhu | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 356. | E-mail string and memorandum | 9/22/05 - 9/26/05 | Nicole Pace | Robert Campanelli; Shankar Hariharan; Robert Femia; Paul Campanelli; Shu Zhu; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam; Donna Carluccio; Mike Graves; Kevin Campbell; Robert Calafati; | Paul Campanelli; Angela Feniger | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Joseph Todisco; Robert Whalen; Brian Landmann; Suketu Sanghvi; Michelle Bonomi | | | |
| 357. | E-mail string and presentaiton | 2/2/05 | Nicole Pace; Shu Zhu | Shu Zhu; Paul Campanelli; Angus Chen; Nicole Pace | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 358. | E-mail string and memorandum | 3/28/05 - 3/29/05 | Angus Chen; Nicole Pace | Brian Malkin; Tom Neyarapally; David Herman; Shu Zhu; Angus Chen | Arthur Hoag; Paul Campanelli; Nicole Pace | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding a strategic meeting between Par and Par's attorneys regarding Par's noninfringement position. | AC |
| 359. | Report | 6/15/05 | Nicole Pace | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 360. | E-mail and memorandum | 5/19/05 | Nicole Pace | Paul Campanelli; Robert Campanelli; Joseph Todisco; Robert Whalen; Donna Carluccio; Shankar Hariharan; Robert Femia; Angela Feniger; Angus Chen; Mike Graves; Kevin Campbell; Suketu Sanghvi; Arthur Hoag; Michelle Bonomi; Janis Picurro; Muthusamy Shanmugam; Veerappan Subramanian; Robert Calafati | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 361. | E-mail and memorandum | 3/22/05 | Nicole Pace | Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding patent application strategy | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | | | | | | concerning Par's propafenone drug. | |
| 362. | Report | 6/2/05 | Nicole Pace | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 363. | E-mail string and report | 1/27/06 | Robert Campanelli | Paul Campanelli; Muthusamy Shanmugam; Angus Chen; Janis Picurro; Kala Patel; Robert Whalen; Brian Landmann; Joseph Todisco; Nicole Pace; Donna Carluccio; Kevin Campbell | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial | AC/WP |
| 364. | E-mail and memorandum | 1/31/06 | Nicole Pace | Robert Campanelli; Robert Femia; Shankar Hariharan; Eric Mittleberg; Brian Landmann; Donna Carluccio; Michelle Bonomi; Aleksandar Miletic; Janis Picurro; Angus Chen; Kevin Campbell; Mike Graves; Muthusamy Shanmugam; Robert Whalen; Joseph Todisco; Suketu Sanghvi | Paul Campanelli; Angela Feniger | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 365. | Presentation | 2/3/05 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice provided by or to be provided by FLH at the request of Par. | AC |
| 366. | E-mail and memorandum | 4/26/05 | Nicole Pace | Brian Malkin; Tom Neyarapally; David Herman; Lawrence Brown; | Paul Campanelli; Angus Chen; Arthur Hoag | Confidential communication and confidential containing, reffering to and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | K. Lee | | | |
| 367. | E-mail and memorandum | 4/29/05 | Shu Zhu | Nicole Pace | Arthur Hoag; Angus Chen; Brian Malkin; David Herman; K. Lee; Lawrence Brown; Paul Campanelli; Tom Neyarapally | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 368. | Report | 8/31/05 | Nicole Pace | | | Confidential report containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 369. | E-mail string and memorandum | 3/3/06 - 3/6/06 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding timeframe for filing ANDA paragraph IV notice, prepared in anticipation of litigation or trial. | AC/WP |
| 370. | E-mail string | 3/9/06 - 3/10/06 | Angus Chen; Brian Landmann; Nicole Pace | Brian Landmann; Angus Chen; Nicole Pace; Robert Campanelli | Nicole Pace; Robert Campanelli; Brian Landmann; Angus Chen; | Confidential communications between and among Par attorneys and Par employees providing legal advice regarding patent exclusivity and potential filing of Par's ANDA, prepared in anticipation of litigation or trial. | AC/WP |
| 371. | Memorandum | 1/7/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 372. | Memorandum | 9/10/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 373. | E-mail string and memorandum | 3/22/05 | Angus Chen; Paul Campanelli | Nicole Pace; Shu Zhu; Angus Chen; David Herman; Brian Malkin; Tom Neyarapally | Arthur Hoag; Paul Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees requesting, providing, containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 374. | E-mail | 3/18/05 | Shu Zhu | Nicole Pace; Angus Chen | | Confidential communication containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 375. | E-mail string and memorandum | 3/22/05 - 3/23/05 | Nicole Pace; Angus Chen; Paul Campanelli | Angus Chen; Shu Zhu; Nicole Pace; David Herman; Brian Malkin; Tom Neyarapally | Arthur Hoag; Paul Campanelli | Confidential communications and confidential attachment between and among Par attorneys and Par employees providing, containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 376. | Memorandum | 9/14/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 377. | Memorandum | 6/9/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 378. | E-mail and presentation | 6/14/05 | Angus Chen | Nicole Pace | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding potential paragraph IV filing opportunity. | AC |
| 379. | E-mail string and memoranda | 3/22/05 | Angus Chen; Nicole Pace | Nicole Pace; Shu Zhu; Angus Chen | Shu Zhu | Confidential communications and confidential attachments containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 380. | Memorandum | 11/12/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 381. | Memorandum | 11/5/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 382. | E-mail and memorandum | 11/12/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Donna Carluccio; Robert Calafati; Tina G. DeAngelo; Joseph Todisco; Robert Campanelli; | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Farhan Aslam; Veerappan Subramanian.; M Samy; Brian Landmann; Michelle Bonomi; Janis Picurro | | | |
| 383. | Memorandum | 9/23/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 384. | Memorandum | 9/23/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding target filing dates. | AC |
| 385. | E-mail and memorandum | 8/25/05 | Nicole Pace | Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding litigation agenda concerning propafenone project. | AC |
| 386. | Memorandum | 6/22/05 | | | Nicole Pace | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 387. | E-mail and memorandum | 6/24/05 | Nicole Pace | Brian Malkin; Angus Chen; Tom Neyarapally; David Herman; Lawrence Brown; K. Lee | Paul Campanelli; Arthur Hoag | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 388. | E-mail and memorandum | 12/22/04 | Nicole Pace | Robert Femia; Mike Graves; Brian Landmann; Suketu Sanghvi; Michelle Bonomi; Joseph Todisco; Robert Whalen; Shankar Hariharan; Donna Carluccio; Robert Campanelli; Farhan Aslam; Veerappan Subramanian.; M | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment between and among Par attorneys and Par employees containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |

61

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Samy; Kevin Campbell; Janis Picurro; Robert Calafati; Tina G. DeAngelo | | | |
| 389. | E-mail and memorandum | 9/22/05 | Nicole Pace | Shankar Hariharan; Robert Femia; Paul Campanelli; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam; Donna Carluccio; Mike Graves; Kevin Campbell; Robert Calafati; Joseph Todisco; Robert Whalen; Brian Landmann; Suketu Sanghvi; Michelle Bonomi | Paul Campanelli; Angela Feniger | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 390. | E-mail string and memorandum | 9/22/05 - 9/23/05 | Angus Chen; Nicole Pace | Nicole Pace; Shankar Hariharan; Robert Femia; Paul Campanelli; Shu Zhu; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam; Donna Carluccio; Mike Graves; Kevin Campbell; Robert Calafati; Joseph Todisco; Robert Whalen; Brian Landmann; Suketu Sanghvi; Michelle Bonomi | Paul Campanelli; Angela Feniger | Confidential communications and confidential attachment between and among Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 391. | E-mail and | 3/29/06 | Nicole Pace | Paul Campanelli; | | Confidential communication and confidential | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---------|---------------|------|-----------|--------------|-------------------|------------------------|-----------------|
| | memorandum | | | Shankar Hariharan; Eric Mittleberg; Robert Campanelli; Kevin Campbell; Michelle Bonomi; Janis Picurro; Angus Chen; Donna Carluccio; Angela Feniger; Mike Graves; Brian Landmann; Robert Whalen; Joseph Todisco; Suketu Sanghvi; Muthusamy Shanmugam; Aleksandar Miletic | | attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | |
| 392. | Memorandum | 3/29/06 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 393. | Memorandum | 9/10/04 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 394. | E-mail and memoranda | 5/20/05 - 5/23/05 | Angus Chen | Brian Malkin; Tom Neyarapally; David Herman; Lawrence Brown; K. Lee | Arthur Hoag; Daniel Brown; Paul Campanelli; Nicole Pace; Shu Zhu | Confidential communication and confidential attachments containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 395. | E-mail and memorandum | 6/22/05 | Nicole Pace | Angus Chen | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 396. | E-mail string and memoranda | 6/22/05 - 6/24/05 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen; Shu Zhu | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 397. | E-mail string and memoranda | 6/22/05 - 6/24/05 | Nicole Pace; Angus Chen | Angus Chen; Nicole Pace; Shu Zhu | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 398. | Memorandum | 5/18/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 399. | E-mail string and memorandum | 3/29/06 - 4/18/06 | Robert Campanelli; Nicole Pace | Nicole Pace; Paul Campanelli; Shankar Hariharan; Eric Mittleberg; Robert Campanelli; Kevin Campbell; Michelle Bonomi; Janis Picurro; Angus Chen; Donna Carluccio; Angela Feniger; Mike Graves; Brian Landmann; Robert Whalen; Joseph Todisco; Suketu Sanghvi; Muthusamy Shanmugam; Aleksandar Miletic | Paul Campanelli; Angus Chen; Eric Mittleberg | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 400. | Presentation | 2/24/05 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 401. | Memorandum | 4/11/05 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 402. | E-mail string and memoranda | 9/23/04 - 9/30/04 | Nicole Pace; Robert Campanelli | Robert Campanelli; Veerappan Subramanian; M | Angus Chen; Arthur Hoag; Veerappan | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, and/or referring to legal advice | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Samy; Nicole Pace; Robert Femia; Robert Whalen; Suketu Sanghvi; Mike Graves; Brian Landmann; Shu Zhu; Donna Carluccio; Joseph Todisco; Tina G. DeAngelo; Robert Calafati; Arthur Hoag; Angus Chen; Michelle Bonomi | Subramanian; M Samy; Paul Campanelli; Mike Graves; Kevin Campbell; Angela Feniger; Scott Tarriff | regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | |
| 403. | E-mail and memorandum | 11/17/04 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Donna Carluccio; Robert Calafati; Tina G. DeAngelo; Joseph Todisco; Robert Campanelli; Farhan Aslam; Veerappan Subramanian; M Samy; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi | Paul Campanelli; Angela Feniger; Arthur Hoag; Angus Chen | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 404. | E-mail and memorandum | 1/19/05 | Nicole Pace | Shankar Hariharan; Robert Femia; Mike Graves; Robert Whalen; Donna Carluccio; Robert Calafati; Tina G. DeAngelo; Joseph Todisco; | Paul Campanelli; Angela Feniger; Arthur Hoag | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | Robert Campanelli; Farhan Aslam; Brian Landmann; Michelle Bonomi; Janis Picurro; Kevin Campbell; Suketu Sanghvi; Angus Chen; Veerappan Subramanian; Muthusamy Shanmugam | | | |
| 405. | E-mail string and memoranda | 3/22/05 | Angus Chen; Nicole Pace | Nicole Pace; Shu Zhu; Angus Chen | | Confidential communications and confidential attachments between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 406. | E-mail and memoranda | 9/23/04 | Nicole Pace | Robert Femia; Robert Whalen; Suketu Sanghvi; Mike Graves; Brian Landmann; Donna Carluccio; Joseph Todisco; Tina G. DeAngelo; Robert Calafati; Arthur Hoag; Angus Chen; Michelle Bonomi; Robert Campanelli; Veerappan Subramanian; M Samy | Paul Campanelli; Angela Feniger; Scott Tarriff | Confidential communication and confidential attachments containing, and/or referring to legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |
| 407. | Notes | 3/21/05 | Nicole Pace | | | Confidential notes containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588. | AC |
| 408. | E-mail and memorandum | 5/20/05 | Angus Chen | Brian Malkin; Tom Neyarapally; David Herman; Lawrence Brown; K. Lee | Arthur Hoag; Daniel Brown; Paul Campanelli; Nicole Pace | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588 and meeting agenda between Par and Par's attorneys. | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| 409. | E-mail and memorandum | 5/18/06 | Nicole Pace | Paul Campanelli; Robert Campanelli; Joseph Todisco; Robert Whalen; Donna Carluccio; Shankar Hariharan; Angus Chen; Mike Graves; Kevin Campbell; Suketu Sanghvi; Arthur Hoag; Michelle Bonomi; Janis Picurro; Muthusamy Shanmugam; Blaine Hackman; Aleksandar Miletic; Brian Landmann; Eric Mittleberg | | Confidential communication and confidential attachment containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 410. | Memorandum | 5/18/06 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 411. | Memorandum | 5/18/06 | Nicole Pace | | | Confidential memorandum containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 412. | E-mail string and presentation | 6/28/06 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding target filing dates of potential paragraph IV certification, prepared in anticipation of litigation or trial. | AC/WP |
| 413. | Presentation | 6/28/06 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice regarding target filing dates of potential paragraph IV certification, prepared in anticipation of litigation or trial. | AC/WP |
| 414. | E-mail string and | 6/28/06 | Angus Chen; Nicole Pace | Nicole Pace; Angus Chen | | Confidential communications and confidential attachment between and among Par attorneys and Par | AC/WP |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | presentation | | | | | employees containing, and/or referring to legal advice regarding target filing dates of potential paragraph IV certification, prepared in anticipation of litigation or trial. | |
| 415. | E-mail string and presentation | 6/28/06 | Nicole Pace; Angus Chen | Angus Chen; Nicole Pace | | Confidential communications and confidential attachment between and among Par attorneys and Par employees containing, and/or referring to legal advice regarding target filing dates of potential paragraph IV certification, prepared in anticipation of litigation or trial. | AC/WP |
| 416. | Presentation | 2/24/05 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice regarding strategic meeting between Par and Par's attorneys to discuss patent application and litigation stategy. | AC |
| 417. | Memorandum | 8/22/06 | Nicole Pace | | | Confidential presentation containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 418. | E-mail string and memorandum | 10/23/06 - 10/24/06 | Joseph Todisco; Nicole Pace | Nicole Pace; Paul Campanelli; Robert Campanelli; Joseph Todisco; Robert Whalen; Donna Carluccio; Angus Chen; Blaine Hackman | Carol Vallillo | Confidential communications and confidential attachment between and among Par attoneys and Par employees containing, referring to and/or reflecting legal advice regarding noninfringment of U.S. Patent No. 5,681,588, prepared in anticipation of litigation or trial. | AC/WP |
| 419. | Memorandum | 1/31/05 | Angus Chen | | | Confidential memorandum reflecting attorney's mental impressions, conclusion and/or opinions regarding noninfringement of U.S. Patent No. 5,861,581. | AC |
| 420. | Presentation | 12/20/05 | | | | Confidential memorandum containing, reflecting and/or referring to legal advice regarding noninfringement of U.S. Patent No. 5,861,581 and patentability of Par's propafenone formulation. | AC |
| 421. | E-mail | 10/30/04 | Suketu Sanghvi | Donna Carluccio | Robert Femia | Confidential communication containing or referring to legal advice regarding noninfringement of U.S. Patent No. 5,861,581. | AC |
| 422. | E-mail string | 10/30/04 - | Suketu Sanghvi; | Donna Carluccio; | Robert Femia; | Confidential communications containing, reflecting or | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | 11/1/04 | Robert Femia | Suketu Sanghvi | Donna Carluccio | referring to legal advice regarding noninfringement of U.S. Patent No. 5,861,581. | |
| 423. | E-mail string | 2/13/07 | Courtenay C. Brinckerhoff; Angus Chen | Angus Chen; Courtenay C. Brinckerhoff | | Confidential communications requesting and providing information for the purpose of obtaining legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 424. | Letter | 1/31/07 | Courtenay C. Brinckerhoff | Angus Chen | | Confidential communication rendering legal advice and requesting information for the purpose of rendering legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 425. | Letter | 11/20/06 | Michele M. Simkin | Angus Chen | | Confidential communication rendering legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 426. | Letter | 10/6/06 | Courtenay C. Brinckerhoff | Angus Chen | | Confidential communication requesting information for the purpose of rendering legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 427. | Letter | 8/22/06 | Courtenay C. Brinckerhoff | Angus Chen | | Confidential communication rendering legal advice and requesting information for the purpose of rendering legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 428. | Letter | 7/14/06 | Courtenay C. Brinckerhoff | Angus Chen | | Confidential communication rendering legal advice and requesting information for the purpose of rendering legal advice regarding U.S. Patent Application No. 11/486,375. | AC |
| 429. | Memorandum | 12/20/06 | Thomas J. Haughey | All Employees | | Confidential communication containing, reflecting and/or referring to legal advice regarding propafenone SR litigation and document retention, prepared in anticipation of litigation or trial | AC/WP |
| 430. | Memorandum | 12/9/04 | | | | Confidential memorandum reflecting attorney's mental impressions, conclusion and/or opinions regarding noninfringement of U.S. Patent No. 5,861,588. | AC |
| 431. | Handwritten notes | 3/17/06 | Angus Chen | | | Handwritten notes containing or referring to legal advice from Foley and Lardner regarding patentability of Par's propafenone formulation. | AC |
| 432. | Drat letter | 11/7/06 | Steven I. Engel | Ernest Mario | | Confidential draft communication containing, reflecting and/or referring to legal advice regarding | AC |

| DOC NO. | DOCUMENT TYPE | DATE | AUTHOR(S) | ADDRESSEE(S) | COPY RECIPIENT(S) | GENERAL SUBJECT MATTER | PRIVILEGE CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | U.S. Patent No. 5,681,588 and notice of paragraph IV certification. | |
| 433. | Draft letter | 10/3/06 | Courtenay C. Brinckerhoff | | | Confidential draft communication reflecting attorney's mental impressions, conclusion and/or opinions regarding U.S. Patent Application No. 11/486,375. | AC |
| 434. | Draft application | 5/19/06 | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |
| 435. | Draft application | 5/10/06 | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |
| 436. | Draft application | 5/18/06 | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |
| 437. | Draft application | | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |
| 438. | Memorandum | | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |
| 439. | Draft application | 6/9/06 | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions regarding propafenone controlled release compositions. | AC |
| 440. | Draft application | 6/9/06 | Courtenay C. Brinckerhoff | | | Confidential draft patent application reflecting attorney's mental impressions, conclusion and/or opinions regarding propafenone controlled release compositions. | AC |

**Table of Individuals Identified in Par's**
**Privileged and Redacted Document Logs**

| | |
|---|---|
| **Frommer Lawrence & Haug LLP** | |
| **745 Fifth Avenue** | |
| **New York, NY 10151** | |
| Dan Brown | Attorney |
| Angus Chen | Attorney |
| Angela Collison | Attorney |
| Sam Desai | Attorney |
| David Herman | Attorney |
| Arthur Hoag | Attorney |
| Kyumin Kevin Lee | Legal Intern |
| Brian Malkin | Attorney |
| Thomas Neyarapally | Attorney |
| Pearl Siew | Attorney |
| Andrew Wasson | Attorney |
| | |
| **Foley & Lardner LLP** | |
| **3000 K St., N.W., Ste. 500** | |
| **Washington, D.C. 20007** | |
| Benjamin Berkowitz | Attorney |
| Courtenay Brinckerhoff | Attorney |
| Maria Burgos | Legal Secretary/Paralegal |
| Amy Mason | Legal Secretary/Paralegal |
| Kevin McHenry | Attorney |
| Michele Simkin | Attorney |
| | |
| **Watov & Kipnes, P.C.** | |
| **PO Box 247** | |
| **Princeton Junction, NJ 08550** | |
| Allen Kipnes | Attorney |
| | |
| **BA Research International** | |
| **10550 Rockley Road** | |
| **Suite 150** | |
| **Houston, TX 77099** | |
| Jim Hulse | Employee |
| Paul Likhari | Employee |
| Mark Meyers | Employee |
| Robert Turner | Employee |
| Joseph Wong | Employee |
| | |
| **Kali Laboratories, Inc.** | |
| *Subsidiary of Par Pharmaceutical* | |
| **400 Campus Drive** | |
| **Somerset, NJ 08873** | |
| Muthusamy Shanmugam | Employee |

1 of 4

| Veerappan Subramanian | Employee |
|---|---|
| **Par Pharmaceutical** | |
| **300 Tice Boulevard** | |
| **Woodcliff Lake, NJ 07677** | |
| John Abernathy | Director |
| Yvette Abrahamson | Employee |
| Jennifer Altneu | Employee |
| Rachel Arcilla-Cagiao | Employee |
| Farhan Aslam | Employee |
| Saumitra Bagchi | Employee |
| Joseph Barbarite | Employee |
| Gary Barbera | Employee |
| Thomas Bazar | Employee |
| Achyut Bhatt | Employee |
| Thomas Bonitz | Employee |
| Michelle Bonomi | Employee |
| Lisa Braddock | Employee |
| Lawrence Brown | Attorney |
| Elizabeth Bukowiec | Employee |
| Katherine Burns | Legal Secretary/Paralegal |
| Robert Calafati | Employee |
| Paul Campanelli | Employee |
| Robert Campanelli | Employee |
| Kevin Campbell | Employee |
| Lisa Cardillo | Employee |
| Donna Carluccio | Employee |
| Maureen Cavanaugh | Employee |
| Angus Chen | Attorney |
| George Chen | Employee |
| Donald Cilla | Employee |
| Karen Close | Employee |
| Michele Cobham | Employee |
| Donna Colligan | Employee |
| Mary Connell | Employee |
| Lisa Cosentino | Employee |
| Pat Cuccio | Employee |
| Robert Davenport | Employee |
| Tina DeAngelo | Employee |
| Paul DeJong | Employee |
| Eric Dietler | Employee |
| Nick DiMaio | Employee |
| Louis Donato | Employee |
| Adam Dunko | Employee |
| Priscilla Eldridge | Employee |
| Alfred Elvin | Employee |
| Steven Engel | Employee |
| Greg Fariss | Employee |
| Robert Femia | Employee |

2 of 4

| | |
|---|---|
| Angela Feninger | Employee |
| Oscar Fishkis | Employee |
| Thomas Fogarty | Employee |
| Antoinette Folkard | Employee |
| Tatiana Forman | Employee |
| Serge Gaspard | Employee |
| Chad Gassert | Employee |
| Bill Giglio | Employee |
| Mike Graves | Employee |
| Nefertiti Greene | Employee |
| Michelle Griffin | Employee |
| Jackie Guerra | Employee |
| Jodi Gutierrez | Employee |
| Blaine Hackman | Employee |
| Luciane Haner | Employee |
| Shankar Hariharan | Employee |
| Thomas Haughey | Attorney |
| Ping He | Employee |
| Ming ju Hu | Employee |
| Mary Hutchason | Employee |
| Kathleen Hyams | Legal Secretary/Paralegal |
| Yvette Irizarry | Employee |
| John Joseph | Employee |
| Arshad Kagalwalla | Employee |
| Dino Karaban | Employee |
| Roger Keintz | Employee |
| Peter Knight | Director |
| Pawel Kolano | Employee |
| Nandini Konar | Employee |
| Lynn Kramer | Employee |
| Linda Kulick | Employee |
| Christopher Kutyla | Employee |
| Brian Landmann | Employee |
| Patrick LePore | Director |
| Michele LeTourneau | Employee |
| Oscar Liu | Employee |
| Veronica Lubatkin | Employee |
| John MacPhee | Employee |
| Carol Malagoli | Employee |
| Jerry Martino | Employee |
| Aleksander Miletic | Employee |
| Raymond Minogue | Employee |
| Eric Mittleberg | Employee |
| Stephen Mock | Employee |
| Patricia Molnar | Employee |
| Melissa Mokanos | Employee |
| Diane Montalto | Employee |
| Stephen Montalto | Employee |
| Stan Mozie | Employee |

3 of 4

| Indranil Nandi | Employee |
|---|---|
| Prasad Narayana | Employee |
| Ronald Nordmann | Director |
| Nicole Pace | Employee |
| Debbie Pack | Employee |
| Harish Pandya | Employee |
| Damodar Patel | Employee |
| Kala Patel | Employee |
| Sunil R Patel | Employee |
| Lyn Pickford | Employee |
| Janis Picurro | Employee |
| N Ragunathan | Employee |
| Mark Roach | Employee |
| Karen Rocco | Employee |
| Thomas Rogan | Employee |
| Swapan Roychowdhury | Employee |
| Francine Rubin | Employee |
| Carl Rucker | Employee |
| Michael Ryff | Employee |
| Suketu Sanghvi | Employee |
| Sally Schimelpfenig | Employee |
| John Schultz | Employee |
| Jim Schwier | Employee |
| L. William Seidman | Director |
| Laureen Shoemaker | Employee |
| Joseph Smith | Director |
| Laya Steve | Employee |
| Ramu Surapanaene | Employee |
| Julie Szozda | Employee |
| Scott Tarriff | Director |
| Denise Tavares | Employee |
| Rebecca Taylor | Employee |
| Dhruti Thaker | Employee |
| Janak Thaker | Employee |
| Joseph Todisco | Employee |
| Carol Vallillo | Employee |
| Deepalakshmi Venkatachala | Employee |
| Kelly Vermeal | Employee |
| Robert Whalen | Employee |
| Darren Willoughby | Employee |
| Martin Wilson | Attorney |
| Gabrielle Wolfson | Employee |
| Natividad Ysla | Employee |
| Joseph Zhou | Employee |
| Shu Zhu | Employee |
| Melissa Zerrenner | Employee |
| Matthew Zrebiec | Employee |